(Official Form 1) (12/03)

| FORM B1 | United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Appliance Controls Group, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): **73-1641532** | Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**84 North Dugan Road**<br>**Sugar Grove, IL 60554** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:  **Kane** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor **4465 Bonnyshire Drive**   and   **525 Elm Place**<br>(if different from street address above):  **Chattanooga, TN 37416**    **Princeton, Il 61356** |
|---|

### Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| Type of Debtor (Check all boxes that apply) | | Chapter or Section of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) | |
|---|---|---|---|
| ☐ Individual(s) | ☐ Railroad | ☐ Chapter 7 | ☑ Chapter 11 | ☐ Chapter 13 |
| ☑ Corporation | ☐ Stockbroker | ☐ Chapter 9 | ☐ Chapter 12 | |
| ☐ Partnership | ☐ Commodity Broker | ☐ Sec. 304 - Case ancillary to foreign proceeding | | |
| ☐ Other_____ | ☐ Clearing Bank | | | |

| Nature of Debts (Check one box) | Filing Fee (Check one box) |
|---|---|
| ☐ Consumer/Non-Business    ☑ Business | ☑ Full Filing Fee attached |
| **Chapter 11 Small Business** (Check all boxes that apply)<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101<br>☐ Debtor is and elects to be considered a small business under<br>11 U.S.C. § 1121(e) (Optional) | ☐ Filing Fee to be paid in installments (Applicable to individuals only.)<br>Must attach signed application for the court's consideration<br>certifying th̶a̶t̶ ̶t̶h̶e̶ ̶d̶e̶b̶t̶o̶r̶ ̶i̶s̶ ̶u̶n̶a̶b̶l̶e̶ ̶t̶o̶ ̶p̶a̶y̶ ̶f̶e̶e̶ ̶except in installments.<br>Rule 1006(b) |

U.S. Bankruptcy Court
Northern District Of Illinois
Filed: 04/12/2004
Time: 16:35:56
Debtor: APPLIANCE CONTROLS GROU
Case: 04-14517          Fee : 839
Chapter: 11 Rec. # : 3074581
Judge: A Benjamin Goldgar

**Statistical/Administrative Information** (Estimates only)
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses are paid, there will be no funds available for distribution to unsecured creditors.

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 100 |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | |

**Estimated Assets**

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,0<br>$100 mil |
|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |

**Estimated Debts**

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,<br>$100 mil |
|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |

1:04BK14517-BK001

(Official Form 1) (12/03)

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Appliance Controls Group, Inc.** | **FORM B1, Page 2** |
|---|---|---|

### Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

---

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)        Date

**Exhibit C**

Does the debtor own or have possession of any property that poses a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No

---

X *Robert M. Fishman* (signature)

**Signature of Attorney for Debtor(s)**

**Robert M. Fishman ARDC # 3124316**
Printed Name of Attorney for Debtor(s)

**Shaw Gussis Fishman Glantz Wolfson & Towbin LLC**
Firm Name

**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60610**
Address

**312-541-0151  Fax: 312-980-3888**
Telephone Number

**4/12/04**
Date

---

**Signature of Non-Attorney Petition Preparer**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number (Required by 11 U.S.C. § 110(c).)

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *Harrison R. Horan* (signature)
Signature of Authorized Individual

**Harrison R. Horan**
Printed Name of Authorized Individual

**Vice President**
Title of Authorized Individual

_____
Date

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| APPLIANCE CONTROL GROUP, INC., et al. | ) | Case No. 04-_____ (___) |
| | ) | |
| | ) | |
| Debtors. | ) | Judge _____ |

## CONSOLIDATED LIST OF CREDITORS
## HOLDING 28 LARGEST UNSECURED CLAIMS

The following is a consolidated list of the above captioned debtors' and debtors-in-possessions' (collectively, the "Debtors") creditors holding the twenty-eight (28) largest unsecured claims (the "Creditors List") based on the Debtors' books and records as of approximately April 9, 2004. The Creditors List was prepared in accordance with Federal Rule of Bankruptcy Procedure 1007(d) for filing chapter 11 cases. The Creditors List does not include, unless otherwise noted herein, (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101 or (2) secured creditors, unless the value of the collateral is such that the unsecured deficiency qualifies the creditor among the holders of the twenty-nine (29) largest unsecured claims. The information in the Creditors List shall not constitute an admission by, nor is it binding on, the Debtors. The information herein, including the failure of the Debtors to list any claim as contingent, unliquidated or unknown, does not constitute a waiver of the Debtors' right to contest the validity, priority and/or amount of any claim.

{A0063476.DOC 3}

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| J.P. Acquisition Fund III, L.P.[1]<br>c/o Jacobson Partners<br>595 Madison Avenue, 31st Floor<br>New York, NY 10022 | J.P. Acquisition Fund III, L.P.<br>Attention: Benjamin R. Jacobson<br>c/o Jacobson Partners<br>595 Madison Avenue, 31st Floor<br>New York, NY 10022<br>Phone: 212-758-4500<br>Fax: 212-758-4567 | Loan | | $10,011,220.30 |
| Metal-Matic<br>629 Second Street, S.E.<br>Minneapolis, MN 55414 | Metal-Matic<br>Attention: Tom Jackson<br>629 Second Street, S.E.<br>Minneapolis, MN 55414<br>Phone: 612-378-0411<br>Fax: 612-392-3399 | Trade Debt | | $410,162.97 |
| Small Parts de Mexico<br>P.O. Box 221137<br>El Paso, TX 79913 | Small Parts de Mexico<br>Attention: Terry Littlepage<br>P.O. Box 221137<br>El Paso, TX 79913<br>Phone: 574-753-6323<br>Fax: 574-753-6660 | Trade Debt | | $288,890.23 |
| Optimum Staffing Inc.<br>P.O. Box 3387<br>Cleveland, TN 37320 | Optimum Staffing Inc.<br>Attention: Jerry Scheib<br>P.O. Box 3387<br>Cleveland, TN 37320<br>Phone: 423-473-0501<br>Fax: 423-473-7872 | Trade Debt | | $229,102.28 |
| Alger Manufacturing Company, Inc.<br>724 S. Bon View Avenue<br>Ontario, CA 91761 | Alger Manufacturing Company, Inc.<br>Attention: Duane Femrite<br>724 S. Bon View Avenue<br>Ontario, CA 91761<br>Phone: 800-854-9833<br>Fax: 909-986-9500 | Trade Debt | | $213,707.08 |
| Alcoa Engineered Products<br>10th Floor<br>8550 W. Bryn Mawr Avenue<br>Chicago, IL 60631 | Alcoa Engineered Products<br>Attention: Gisela Hewitt<br>8550 W. Bryn Mawr Avenue, 10th Floor<br>Chicago, IL 60631<br>Phone: 773-380-7075<br>Fax: 773-380-7081 | Trade Debt | | $203,526.54 |
| JMS of Holland, Inc.<br>101 E. Roosevelt Avenue<br>Zeeland, MI 49464 | JMS of Holland, Inc.<br>Attention: Harold Jordan<br>101 E. Roosevelt Avenue<br>Zeeland, MI 49464<br>Phone: 616-772-2727<br>Fax: 616-772-2722 | Trade Debt | | $186,597.80 |
| Engman-Taylor Company, Inc.<br>W142 N9351 Fountain Blvd.<br>Menomonee Falls, WI 53051 | Engman-Taylor Company, Inc.<br>Attention: Rick Kiefer<br>W142 N9351 Fountain Blvd.<br>Menomonee Falls, WI 53051<br>Phone: 262-255-9300<br>Fax: 262-255-0164 | Trade Debt | | $182,184.53 |
| Pace Industries<br>P.O. Box 309<br>Fayetteville, AR 72702 | Pace Industries<br>Attention: Doug Walker<br>P.O. Box 309<br>Fayette, AR 72702<br>Phone: 479-443-1455<br>Fax: 479-973-8511 | Trade Debt | | $167,152.51 |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| HVS Boxers LLC[1]<br>Suite 4220<br>9 West 57th Street<br>New York, NY 10019 | HVS Boxers LLC<br>Attention: Michael Fuchs<br>9 West 57th Street, Suite 4220<br>New York, NY 10019<br>Phone: 212-583-7010<br>Fax: 212-223-8886 | Loan | | $159,957.36 |
| Nathan Gantcher[1]<br>c/o Alpha Investment Management LLC<br>110 E. 59th Street, Floor 33<br>New York, NY 10022 | Nathan Gantcher<br>c/o Alpha Investment Management LLC<br>110 E. 59th Street, Floor 33<br>New York, NY 10022<br>Phone: 212-702-0616<br>Fax: 212-702-9216 | Loan | | $159,957.36 |
| George Kellner[1]<br>c/o Kellner, DiLeo & Company<br>900 Third Avenue, 10th Floor<br>New York, NY 10022 | George Kellner<br>c/o Kellner, DiLeo & Company<br>900 Third Avenue, 10th Floor<br>New York, NY 10022<br>Phone: 212-350-0251<br>Fax: 212-350-0340 | Loan | | $159,957.36 |
| AMCITO Partners, L.P.[1]<br>7234 Lancaster Pike, Suite 300<br>Hockessin, DE 19707 | AMCITO Partners, L.P.<br>Attention: Richard Carlson<br>7234 Lancaster Pike, Suite 300<br>Hockessin, DE 19707<br>Phone: 302-234-5750<br>Fax: 302-234-5754 | Loan | | $159,957.36 |
| Century City 1800 Partnership, L.P.[1]<br>c/o Aurora Capital Partners LP<br>Suite 2100<br>10877 Wilshire Blvd.<br>Los Angeles, CA 90024 | Century City 1800 Partnership, L.P.<br>Attention: Gerald Parsky<br>c/o Aurora Capital Partners LP<br>10877 Wilshire Blvd., Suite 2100<br>Los Angeles, CA 90024<br>Phone: 310-551-0101<br>Fax: 310-551-2843 | Loan | | $159,957.36 |
| Rockford Toolcraft<br>766 Research Parkway<br>Rockford, IL 61109 | Rockford Toolcraft<br>Attention: Gerald Busse<br>766 Research Parkway<br>Rockford, IL 61109<br>Phone: 815-398-5507<br>Fax: 815-398-0132 | Trade Debt | | $157,207.97 |
| Chase Brass & Copper<br>P.O. Box 152<br>Montpelier, OH 43453 | Chase Brass & Copper<br>Attention: Earl Creighton<br>P.O. Box 152<br>Montpelier, OH 43453<br>Phone: 419-485-3193<br>Fax: 419-485-5945 | Trade Debt | | $150,368.88 |
| G & M Die Casting Company<br>284 Richert Road<br>Wood Dale, IL 60191-1206 | G & M Die Casting Company<br>Attention: Markus J. Hirsch<br>284 Richert Road<br>Wood Dale, IL 60191-1206<br>Phone: 630-595-2340<br>Fax: 630-595-3746 | Trade Debt | | $121,481.78 |
| Fed Express<br>1000 Fedex Drive<br>Coraopolis, PA 15108 | Fed Express<br>Attention: Sharon Butter<br>1000 Fedex Drive<br>Coraopolis, PA 15108<br>Phone: 412-859-2959<br>Fax: 412-859-2959 | Trade Debt | | $117,860.76 |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| Benjamin R. Jacobson[1,2]<br>c/o Jacobson Partners<br>595 Madison Avenue, 31st Floor<br>New York, NY 10022 | Benjamin R. Jacobson<br>c/o Jacobson Partners<br>595 Madison Avenue, 31st Floor<br>New York, NY 10022<br>Phone: 212-758-4500<br>Fax: 212-758-4567 | Loan | | $117,158.29 |
| Wolverine Metal Stamping<br>3600 Tennis Court<br>St. Joseph, MI 49085 | Wolverine Metal Stamping<br>Attention: Bruce Weber<br>3600 Tennis Court<br>St. Joseph, MI 49085<br>Phone: 269-429-6600<br>Fax: 269-429-6657 | Trade Debt | | $116,279.33 |
| Saxonburg Ceramics, Inc.<br>P.O. Box 688<br>Saxonburg, PA 16056 | Saxonburg Ceramics, Inc.<br>Attention: Frank Humes<br>P.O. Box 688<br>Saxonburg, PA 16056<br>Phone: 724-352-3580<br>Fax: 724-352-1561 | Trade Debt | | $100,188.85 |
| Danam Corporation<br>3003 N. 1st Street<br>Suite 304<br>San Jose, CA 95134 | Danam Corporation<br>Attention: Helen Kang<br>3003 N. 1st Street<br>Suite 304<br>San Jose, CA 95134<br>Phone: 408-519-5729<br>Fax: 408-519-5778 | Trade Debt | | $91,191.75 |
| Ken-Mac Metals, Inc.<br>17901 Englewood Drive<br>Middleburg Heights, OH 44130 | Ken-Mac Metals, Inc.<br>Attention: Steve Burns<br>17901 Englewood Drive<br>Middleburgh Heights, OH 44130<br>Phone: 440-891-1886<br>Fax: 440-891-1880 | Trade Debt | | $89,614.33 |
| R.C. Coil Spring Manufacturing<br>490 Mitchell Road<br>Glendale Heights, IL 60139 | R.C. Coil Spring Manufacturing<br>Attention: Chester Sawko<br>490 Mitchell Road<br>Glendale Heights, IL 60139<br>Phone: 630-790-3500<br>Fax: 630-790-0113 | Trade Debt | | $89,451.05 |
| Harrison R. Horan[1,2,3]<br>8523 Country Club Drive<br>Franklin, WI 53132 | Harrison R. Horan<br>8523 Country Club Drive<br>Franklin, WI 53132<br>Phone: 414-427-7883<br>Fax: 414-427-8020 | Loan | | $83,434.50 |
| Quadruple Industries<br>No. 7 Da-an Road<br>Hsin Chuang City<br>TAIPEI HSIEN, TAIWAN R.O.C. | Quadruple Industries<br>Attention: Jack Horng<br>No. 7 Da-an Road<br>Hsin Chuang City<br>TAIPEI HSIEN, TAIWAN R.O.C.<br>Phone: 011-886-2-2205-2994<br>Fax: 011-886-2-2953-0748 | Trade Debt | | $82,785.00 |
| Radix Inc.<br>26000 Lakeland Blvd.<br>Cleveland, OH 44132 | Radix Inc.<br>Attention: Dennis Kleinhenz<br>26000 Lakeland Blvd.<br>Cleveland, OH 44132<br>Phone: 216-289-3530<br>Fax: 216-731-7082 | Trade Debt | | $81,410.44 |

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER (AND FAX NUMBER) AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM WHO MAY BE CONTACTED | (3)<br>NATURE OF CLAIM (Trade Debt, Bank Loan, Government Contract, Etc.) | (4)<br>INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED OR SUBJECT TO SETOFF | (5)<br>AMOUNT OF CLAIM [If secured also state value of security] |
|---|---|---|---|---|
| Tube Tech<br>c/o Block Steel<br>6101 W. Oakton Street<br>Skokie, IL 60077-2678 | Tube Tech<br>Attention: David Rabinowitz<br>c/o Block Steel<br>6101 W. Oakton Street<br>Skokie, IL 60077-2678<br>Phone: 847-966-3000<br>Fax: 847-966-5906 | Trade Debt | | $79,404.43 |

I, Harrison R. Horan, an officer of each of the Debtors, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury that I have read the foregoing list and that it is true and correct as of the date listed, to the best of my information and belief.

Dated:_____          Signature: *Harrison R Horan*

_____

[1] A shareholder of Appliance Controls Group Holdings, Inc. ("ACGHI"), a Delaware holding corporation that owns 100% of the outstanding shares of Appliance Control Group, Inc. J.P. Acquisition Fund III, L.P. owns 20% or more of the outstanding shares of ACGHI.
[2] A director and officer of Appliance Controls Group Holdings, Inc.
[3] A director and officer of Appliance Controls Group, Inc.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| APPLIANCE CONTROLS GROUP, INC., | ) | |
| | ) | Case No. 04-_____ |
| | ) | |
| | ) | |
| Debtor. | ) | Judge _____ |

### VERIFICATION OF CREDITOR MATRIX

Number of Creditors: 1,136

The above-named Debtor hereby verifies that the list of creditors is true and correct to the best of my knowledge.

Dated: April 12, 2004

_____
Donald E. Baldwin for the Debtor

{A0064000.DOC 2}

# APPLIANCE CONTROLS GROUP, INC.

4 Star Electronics, Inc.
Attention:  Jeff Storhoff
930 Calle Negocio, Suite B
San Clemente, CA 92673

A&B Freight Line, Inc.
Attention:  Chief Financial Officer
P.O. Box 6026
Rockford, IL 61125-6026

A-1 Glove & Trucking Co.
Attention:  Chief Financial Officer
P.O. Box 869
Ooltewah, TN 37363-0869

Abbate Screw Products, Inc.
Attention:  Herman Levine
50 Presidential Drive
Roselle, IL 60172

ABBCO, Inc.
Attention:  Felipe Manalo
26 N. Garden Avenue

Bensenville, IL 60106

ABF Freight System, Inc.
Attention:  Chief Financial Officer
1321 Gail Borden Place
El Paso, TX 79935-5301

ABLEST Staffing Services
Attention:  Chief Financial Officer
PO Box 116295
Atlanta, GA 30368-6295

Accountemps
Attention:  Chief Financial Officer
4320 Winfield Road, Suite 250
Warrenville, IL 60555

Accurate Felt and Gasket Mfg. Co., Inc.
Attention:  William Gurney
3239 S. 51st Avenue
Cicero, IL 60804-4063

Ace Hardware
Attention:  Grif Glenn
4921 Highway 58
Chattanooga, TN 37416

Active Grinding & Mfg. Company
Attention:  Carl Santucci

1800 Parkes Drive
Broadview, IL 60155

Addison Precision Products
Attention:  Chief Financial Officer
200 E. Kellen
Amboy, IL 61310

Adman Electric
Attention:  Chief Financial Officer
P.O. Box 72655
Chattanooga, TN 37407

ADP
Attention:  Chief Financial Officer
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018

ADP Benefit Services
Attention:  Chief Financial Officer
P.O. Box 78328
Phoenix, AZ 85062-8328

ADT Alarm Systems
Attention:  Chief Financial Officer
P.O. Box 371967
Pittsburgh, PA 15250

ADT Security Services
Attention:  Chief Financial Officer
2250 W. Pinehurst Blvd.
Suite 100
Addison, IL 60101

ADT Security Systems
Attention:  Chief Financial Officer
P.O. Box 371967
Pittsburgh, PA 15250

Advance Business Systems
Attention:  Chief Financial Officer
3001 Avenue of the Cities
Moline, IL 61265

Advance Components
Attention:  Chief Financial Officer
3310 Wiley Post Road
Carrollton, TX 75006

Advanced Automatic Machining Inc.
Attention:  Perry Sullivan
P.O. Box 769
Pikeville, TN 37367

Advanced Business Systems
Attention:  Sue Leonard
3001 Avenue of the Cities

Moline, IL 61265

Advanced Engineering & Design
Attention:  Chief Financial Officer
100 E 10th Street
Chattanooga, TN 37402

Advantage Engineering, Inc.
Attention:  Susie Schaub
525 E. Stop 18 Road
Greenwood, IN 46142

Aerovox, a div. of Parallax Power Comp.
Attention:  Gary Berman
PO Box 18191
Bridgeport, CT 06601

Aerovox, a div. of Parallax Power Comp.
Attention:  Gary Berman
P.O. Box 18191
Bridgeport, CT 06601

AETNA - Dental
Attention:  Chief Financial Officer
P.O. Box 100616
Pasadena, CA 91189-0616

AETNA Inc.-Middletown
Attention:  Chief Financial Officer
P.O. Box 8860
Chicago, IL 60695-1860

AETNA U.S. HEALTHCARE
Attention:  Chief Financial Officer
P.O. Box 70945
Chicago, IL 60673-0945

AFLAC
Attention:  Chief Financial Officer
1932 Wynnton Road
Columbus, GA 31999-0797

AGA Gas, Inc. n/k/a Linde Gas
Attention:  Chief Financial Officer
810 E. Cass Street
Joliet, IL 60432

AHAM
Attention:  Chief Financial Officer
1111 19th Street, N.W.
Suite 402
Washington, DC 20036

Aimen's Stamp & Sign
Attention:  Ruth Powell
222 N.E. Monroe Street, Suite 102
Peoria, IL 61602

Air & Hydraulic Equipment, Inc.
Attention:  Jack Head
821 E. 11th Street
Chattanooga, TN 37403

Airco Gas & Gear c/o BOC Gases
Attention:  Chief Financial Officer
100 Corporate Drive, P.O. Box 700
Lebanon, NJ 08833-0700

Airgas
Attention:  Chief Financial Officer
3025 Overlook Drive
Cleveland, TN 37312

Airgas North Central
Attention:  Mindy Steege-Giesler
1250 W. Washington Street
West Chicago, IL 60185

Alamo Iron Works
Attention:  Chief Financial Officer
P.O. Box 231
San Antonio, TX 78291-0231

Alcatel Vacuum Products, Inc.
Attention:  John Higgins
67 Sharp Street
Hingham, MA 02043

Alcoa (Reynolds) Metal
Attention:  Gisela Hewitt
8550 W. Bryn Mawr Avenue, 10th Floor
Chicago, IL 60631

Alcoa Engineered Products
Attention:  Gisela Hewitt
8550 W. Bryn Mawr Avenue, 10th Floor
Chicago, IL 60631

Alger Manufacturing Company, Inc.
Attention:  Duane Femrite
724 S. Bon View Avenue
Ontario, CA 91761

Alger Manufacturing Company, Inc.
Attention:  Duane Femrite
724 S. Bon View Avenue
Ontario, CA 91761

All Size Pallets
Attention:  Chief Financial Officer
205 Rocky Ford Road
Rossville, GA 30741

Allan Peterson

P O Box 224
Cherry, IL 61317

Allen Bradley (Rockwell Automation)
Attention:  Kristin Quartana
1201 S. Second Street
Milwaukee, WI 53204

Allen Construction
Attention:  Chief Financial Officer
139 Isbill Road
Chattanooga, TN 37419

Allen Lumber Co.
Attention:  Donna Purl
P.O. Box 368
Princeton, IL 61356

Allen-Bailey Tag & Label, Inc.
Attention:  K.C. Shaughnessy
3177 Lehigh Street
Caledonia, NY 14423

Allied Package Systems & Supply
Attention: Tom Pabich
133 N. 25th Avenue
Melrose Park, IL 60160

Allied Rivet
Attention:  Jacquelyn Hindi
1172 Commerce Drive
Geneva, IL 60134-2865

Allstar Fasteners, Inc.
Attention:  Al Vodicka
1550 Arthur Avenue
Elk Grove Village, IL 60007

ALLTEL
Attention:  Chief Financial Officer
P O Box 79029
Phoenix, AZ 85062-9029

Almake Appliance
Attention:  Chief Financial Officer
750 Oakdale Road, Unit 3
Donsview, Ontario M3N 224
Canada

Aloha Freightways, Inc.
Attention:  Chief Financial Officer
1720 W. Cortland Court
Addison, IL 60101

Altschuler, Melvoin & Glasser, LLP
Attention:  Chief Financial Officer
One South Wacker Drive

Chicago, IL 60606-3392

American Airlines
Attention:  Joel Alexander
Dept. 05187-1, P.O. Box 70536
Chicago, IL 60673-0536

American Laubscher Corporation
Attention:  Richard Fox
ALC Building, 80 Finn Court
Farmingdale, NY 11735

American Payroll Assocation
Attention:  Chief Financial Officer
New York Education Division
30 E. 33rd Street, 5th Floor
New York, NY 10016-5386

American Sintered Technologies
Attention:  Dan Buerk
P.O. Box 149
Emporium, PA 15834

American Speedy Printing
Attention:  Wayne Muhs
1163 Ogden Avenue
Suite 505
Naperville, IL 60563

American Water Co.
Attention:  Chief Financial Officer
PO Box 580487
Charlotte, NC 28258-0487

American Wire Tech, Inc.
Attention:  Terry Klinch
P.O. Box 256
Buchanan, MI 49107

American-Jebco Corporation
Attention:  Jack Drinan
11330 W. Melrose Street
Franklin Park, IL 60131

Ameritech (SBC)
Attention:  Chief Financial Officer
PO Box 4520
Carol Stream, IL 60197-4520

Ameritech (SBC)
Attention:  Jim Scapardine
331 Hankes Avenue
Aurora, IL 60505

Amity International
Attention:  Tom Coulton
30285 Bruce Industrial Parkway, Suite B

Solon, OH 44139

Analytical Indus. Research Laboratories
Attention:  Patricia Patterson
1550 37th Street NE
Cleveland, TN 37312

Anderson Pest Control
Attention:  Chief Financial Officer
219 W. Diversey
Elmhurst, IL 60126

ANSI
Attention:  Chief Financial Officer
11 W. 42nd Street
New York, NY 10036

AON Consulting
Attention:  Chief Financial Officer
55 E. 52nd Street
New York, NY 10055

Apex Supply Company
(n/k/a The Home Depot Store)
Attention:  Harold Downs
4162B S. Creek Road
Chattanooga, TN 37406

Applied Thermal Systems
Attention:  Betty Littlejohn
P.O. Box 23055
Chattanooga, TN 37422-3055

Aramark Uniform Services
Attention:  Kelly or Jamie
P.O. Box 7177
215 - 18th Avenue
Rockford, IL 61126

Arcon Ring & Specialty Co.
Attention:  Mary DeBello
123 Easy Street
Carol Stream, IL 60188

Arizona Instrument
Attention:  Linda Shepherd
1912 W. Fourth Street
Tempe, AZ 85281

ARRK Product Development Group
2800 River Road, Suite 100
Des Plaines, IL 60018

ARRK Product Dev. Group Headquarters
Attention:  Rebecca Lascio
8880 Rehco Road
San Diego, CA 92121

{A0063999.TXT 2}

Arrow Electronics, Inc.
Attention:  Nancy Villarreal
4731 A Ripley Drive
El Paso, TX 79922

Arrow Engineering Co., Inc.
Attention:  Bernie Simonson
5191 27th Avenue
Rockford, IL 61109

Artos Engineering Co.
Attention: Donna Freitag
P.O. Box 1650
Waukesha, WI 53187

Associated Bag
Attention:  Chief Financial Officer
400 W. Boden Street, P.O. Box 07120
Milwaukee, WI 53207-7120

AT & T
Attention:  Chief Financial Officer
P.O. Box 100635
Atlanta, GA 30384-0635

AT & T
Attention:  Chief Financial Officer
P. O. Box 27-680
Kansas City, MO 64180-0680

AT & T
Attention:  Chief Financial Officer
P.O. Box 78314
Phoenix, AZ 85062-8314

AT & T Wireless Services
Attention:  Chief Financial Officer
P.O. Box 8220
Aurora, IL 60572-8220

Athens Dispensary
Attention:  Gail Finley
P.O. Box 1245
Athens, TN 37371-1245

Atlantic Alloys
Attention:  Chief Financial Officer
PO BOX 1110
BRISTOL, RI 2809

Atlas Van Lines
Attention:  Chief Financial Officer
P.O. Box 75004
Charlotte, NC 28275

ATS Staffing Services

Attention:  Chief Financial Officer
P.O. Box 22207
Chattanooga, TN 37422

Automated Ind. Systems
Attention:  Dawn Traynor
4238 W. 12th Street
Erie, PA 16505

Automatic Production Equipment, Inc.
Attention:  Don Schmucker
815 Touhy Avenue
Elk Grove Village, IL 60007-4917

Automation Insights
Attention:  Bonnie Serfass
115 Nowlin Lane, Suite 5000
Chattanooga, TN 37421

Avanti Engineering, Inc.
Attention:  Robert Bumber
200 W. Lake Drive
Glendale Heights, IL 60139

Averitt Express
Attention:  Chief Financial Officer
1415 Neal Street, P.O. Box 3166
Cookeville, TN 38502

Avis
Attention:  Chief Financial Officer
P.O. Box 62800
Virginia Beach, VA 23462

B&H Industries, Inc.
Attention:  Chief Financial Officer
14020 US 20-A
Montpelier, OH 43543-9347

B&G Filters
Attention:  Joe Green
2930 Mountain Trace
Roswell, GA 30075

Bancroft Corporation
Attention:  Kavern MaGee
21550 Doral Road
Waukesha, WI 53186

Banner Service Corporation
Attention:  Linda Ferro
494 E. Lies Road
Carol Stream, IL 60188

Barnes & Thornburg
Attention:  John W. Boyd
11 South Meridian Street

Indianapolis, IN 46204-3535

Barnhart Crane & Rigging Co.
Attention:  Chief Financial Officer
3500 Michael Ann Avenue
Gadsden, AL 60539-1175

Barnhart Crane and Rigging
Attention:  Lori Zeedyk
1202 Columbus Street
Ottawa, IL 61350

Baymont Inn & Suites
Attention:  Chief Financial Officer
308 S. Lincolnway
North Aurora, IL 60542

Bead Industries
Attention:  Dan Twerion
11 Cascade Boulevard
Milford, CT 06464

Bearing Distributors
Attention:  Andrea Moeller
25 S. 6th Street
Princeton, IL 61356

Beaver Oil Company
Attention:  Chief Financial Officer
6037 Lenzi Avenue
Hodgkins, IL 60525

Beck Oil Company
Attention:  Chief Financial Officer
850 E. Thompson Street
Princeton, IL 61356

Behr Metals, Inc.
Attention:  Janie Thompson
P.O. Box 740
1100 Seminary Street
Rockford, IL 61105-0740

Bellwood Plating
Attn: Joe Pawlik
4351-59 W. Roosevelt Road
Chicago, IL 60624

Beltmann Group
Attention:  Chief Financial Officer
320 E. Fullerton Avenue
Carol Stream, IL 60188

Bennett Tool and Die, Inc.
Attention:  Eli Bennett
910 Cherokee Avenue
Nashville, TN 37207-5221

Berendsen Fluid Power, Inc.
Attention:  Chief Financial Officer
1200 Mid-Continent Tower, 401 S. Boston
Tulsa, OK 74103-4013

Berryman
Attention:  Chief Financial Officer
2000 Moen Avenue
Joliet, IL 60436

Bertelkamp Automation
Attention:  Bill Brinson
P.O. Box 11488
Knoxville, TN 37939-1488

Best Software Inc.
Attention:  Chief Financial Officer
2325 Dulles Corner Blvd., Suite 800
Herndon, VA 20171

Bethelehem Appartus
Attention:  Bruce Lawrence
890 Front Street, P.O. Box Y
Hellertown, PA 18055

Beverly McConnell
113 Northhampton Drive
Oswego, IL 60543

BFI Waste Services
Attention:  Chief Financial Officer
1018 E. 38th Street
Chattanooga, TN 37407

Black Box Corporation
Attention:  Carol Wacker
1000 Park Drive
Lawrence, PA 15055

Blackhawk Energy Services
Attention:  Chief Financial Officer
U.S. Bank Lock Box
Department 00530
Milwaukee, WI 53259-0530

Bliss Clearing & Niagara Parts
Attention:  Barb Jones
1004 East State Street
Hastings, MI 49058

Blow Pipe Sheet Metal, Inc.
Attention:  Chief Financial Officer
1516 East Main Street
Chattanooga, TN 37404

BNB International, Inc.

Attention: Chief Financial Officer
P O Box 437
Mendota, IL 61342-0437

Bob Ditto, Inc.
Attention: Vicki Hawkins
312 Hamill Road
Chattanooga, TN 37410

BOC Gases
Attention: Joan Markussen
700 Manufacturers Road
Chattanooga, TN 37405

Bodine Corporation
Attention: Rose Ross
317 Mountain Grove Street
Bridgeport, CT 06605-2133

Bodycote Taussig, Inc.
Attention: Cathy Auslander
7530 Frontage Road
Skokie, IL 60077

Bolts and Nuts, Inc.
Attention: Mark Crandall
1900 E. 28th Street
Chattanooga, TN 37407

Bradmark Industrial Coating
Attention: Brad Wood
2101 Denton Avenue
Cookeville, TN 38501

Brian Buchberger
1998 Fays Lane
Sugar Grove, IL 60554

Brown & Sharpe, Inc.
Attention: Kevin McBride
5010 Linbar Drive
Nashville, TN 37211

Brown Stove Company
Attention: Gary Smith
1422 Carolina Avenue NE
Cleveland, TN 37311

Browning-Ferris Ind. - Chattanooga Dist.
Attention: Chief Financial Officer
1018 E. 38th Street
Chattanooga, TN 37407

Brown's Vibratory Feeder
Attention: Chief Financial Officer
646 S. 600 West
New Palatine, IN 46163

{A0063999.TXT 2}

Buehler Ltd.
Attention:  Chief Financial Officer
P.O. Box 1
41 Waukegan Road
Lake Bluff, IL 60044

Builders Hardware Company
Attention:  Chief Financial Officer
2904 Dodds Avenue
Chattanooga, TN 37407

Bureau County Collector
Attention:  Chief Financial Officer
700 S. Main
Princeton, IL 61356

Bureau County Metro Center
Attention:  Chief Financial Officer
837 Park Avenue West
Princeton, IL 61356

Bureau of Customs & Border
Attention:  Chief Financial Officer
322 Knapp Blvd.
Nashville, TN 37217

Bureau Valley Chief
Attention:  John Murphy
108 W. Main Street
Tiskilwa, IL 61368

Burr Oak Tool & Gauge Company
Attention:  David Franks
P.O. Box 338
Sturgis, MI 49091

Business & Legal Reports
Attention:  Chief Financial Officer
39 Academy Street
P. O. Box 1513
Madison, CT 06443-1513

C Leasing Company
Attention:  Chief Financial Officer
P.O. Box 9872
El Paso, TX 79995-2872

C&C Electric, Inc.
Attention:  Chief Financial Officer
507 N. Pleasant Street
PO Box 250
Princeton, IL 61356

C&H Distributors, Inc.
Attention:  Debbie Rake
430-1 S. Fifth Street

Milwaukee, WI 53204

C.L. North
Attention: Chief Financial Officer
P.O. Box 9701
El Paso, TX 79987

Calfirst Leasing
Attention: Chief Financial Officer
PO Box 2506
Santa Ana, CA 92707-0506

Callahan Mechanical
Attention: Rod Callahan
2811 8th Avenue
Chattanooga, TN 37407

Cambria Sales
Attention: Chief Financial Officer
51 Oak Creek Drive
Yorkville, IL 60560

Cambridge Lee Industries Inc.
Attention: Chris Halvonik
86 Tube Drive
Redding, PA 19605

Camco
Attention: Donna Stricker
1444 S. Wolf Road
Wheeling, IL 60090

Canadian Stndrds. Assn. (CSA Grp Canada)
Attention: Mike Wilhelm
178 Rexdale Blvd.
Toronto, Ontario M9W1R3
CANADA

Cananwill
Attention: Chief Financial Officer
PO Box 8470
Philadephia, PA 19101-8470

Cannon Gasket
Attention: Billy Cannon Jr.
287 Industry Way
Upland, CA 91786

Canyon Container Corporation
Attention: Jack Reynolds
696 Bluff Canyon Circle
El Paso, TX 79912

Capital City Paper Co.
Attention: Doug Meyer
1212 Stevenson Drive
Springfield, IL 62703

{A0063999.TXT 2}

Carl E. Levi, Trustee
Attention:  Chief Financial Officer
Hamilton County Courthouse
210 Courthouse
Chattanooga, TN 37402

Carlson's Lock Service
Attention:  Chief Financial Officer
P.O. Box 48
Dover, IL 61323-0048

Carson Engineering & Mfg. Inc.
Attention:  Sandy Minter
4707 Mission Blvd.
Fayetteville, AR 72701

Castlerock Leasing
Attention:  Marsha
P.O. Box 427
Ooltewah, TN 37363

Cazador Transport, Inc.
Attention:  Chief Financial Officer
P.O. Box 26814
El Paso, TX 79926

CBT Companies, Inc.
Attention:  Sandra Gavin
325 W. RB Garrett Avenue
Peoria, IL 61605

CDW
Attention:  Vince Pistilli
200 N. Milwaukee Avenue
Vernon Hills, IL 60061

Central Steel & Wire
Attention:  Jim Rinn
3000 W. 51st Street
Chicago, IL 60632

Central Transport
Attention:  Chief Financial Officer
P.O. Box 33299
Detroit, MI 48232

Century Spring Corp.
Attention:  Chief Financial Officer
222 E. 16th Street
PO Box 15287
Los Angeles, CA 90015

Century Tel
Attention:  Chief Financial Officer
P.O. Box 6000
Marion, LA 71260-6000

{A0063999.TXT 2}

```
Cesar-Scott, Inc.
Attention:  C. Gustavo Farell
4731 Ripley Drive, Suite B
El Paso, TX 79922

Chambers Gasket and Manufacturing
Attention:  G. Michael Kenny
4701 W. Rice Street
Chicago, IL 60651

Champion Plastics
Attention:  Sally Danny
220 Clifton Blvd.
Clifton, NJ 07011

Channel Products, Inc.
Attention:  A.J. Romanak
7100 Wilson Mills Road
Chesterland, OH 44026

Charbroil
Attention:  Chief Financial Officer
P.O. Box 1240
Columbus, GA 31902-1240

Chartwell Advisory
Attention:  Chief Financial Officer
550 American Avenue
Suite 300
King of Prussia, PA 19406

Chase Brass & Copper
Attention:  Earl Creighton
PO Box 152
Montpelier, OH 43453

Chase Corporation
Attention:  Mitch Karpman
Humiseal Division
26-60 Bklyn-Qns Expressway, West
Woodside, NY 11377

Chase Fasteners
Attention:  President
1539-45 N. 25th Avenue
Melrose Park, IL 60160

Chatt Business Machines, Inc.
Attention:  Wendy Sheppard
6220 Airpark Drive
Chattanooga, TN 37421

Chattanooga Armature
Attention:  John Steffner, Jr.
1209 E. 23rd Street
Chattanooga, TN 37408
```

Chattanooga Box Company
Attention:  Gary P. Westcott
2515 Cannon Avenue
Chattanooga, TN 37404

Chattanooga Coca-Cola Bottling
Attention:  Joy Schmitt
P.O. Box 11128
Chattanooga, TN 37401

Chattanooga Fire Protection
Attention:  Chief Financial Officer
1818 Broad Street
Chattanooga, TN 37408

Chattanooga Gas Company
Attention:  Chief Financial Officer
P.O. Box 11227
Chattanooga, TN 37401-2227

Chem Central Chicago
Attention:  Chief Financial Officer
7050 W. 71st Street
Chicago, IL 60638

Chicago Extruded Metals Company
Attention:  Dick Jenkins
1601 South 54th Avenue
Cicero, IL 60804-1898

Chicago Hi-Speed Tool
Attention:  Myrna Rosen
5480 N. Elston
Chicago, IL 60630

Chicago Miniature Lamps
Attention:  Chief Financial Officer
Highway 77 South
Wynnewood, OK 73098

Chicago Rivet
Attention:  Jodi Bukovsky
901 Frontenac Road
Naperville, IL 60563

Chicago Suburban Newspapers
Attention:  Chief Financial Officer
210 W. 22nd Street, Suite 11
Chicago, IL 60523

Chin-Poon Industrial Co.
Attention:  Chief Financial Officer
11-10, 3rd Lin,
Nei-Tsuoh Vill. Lu-Chu
Tao-Yuan, Taiwan, R.O.C.

Choo Choo Pack, Inc.
Attention:  Juanita Barber
2307 Napier Road, Suite 110
Chattanooga, TN 37421

CIBERNET
Attention:  Mary Macias
6767 Viscount Blvd., Suite 102
El Paso, TX 79925

CiberNET
Attention:  Mary Macias
6767 Viscount Blvd., Suite 102
El Paso, TX 79925

CINGULAR WIRELESS
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. Box 6428
Carol Stream, IL 60197-6428

Cintas Corporation #214
Attention:  Chief Financial Officer
5959 Shallowford Road, Suite 321
Chattanooga, TN 37421

CINTAS FIRST AID & SAFETY
ATTENTION:  CHIEF FINANCIAL OFFICER
1072 Judson Street
Bensenville, IL 60106

CINTAS FIRST AID & SAFETY
ATTENTION:  CHIEF FINANCIAL OFFICER
2847 JOHN DEERE DR
SUITE 103
KNOXVILLE, TN 37917

CIPHER LTD
ATTENTION:  CHIEF FINANCIAL OFFICER
110 W. SECOND STREET
AURORA, IL 60506-5572

Circle Delivery Service
Attention:  Chief Financial Officer
P.O. Box 100595
Nashville, TN 37224-0595

Circom, Inc.
Attention:  Roger L. Rosenberg
505 W. Main Street
Bensenville, IL 60106

CIT Technology
Attention:  Chief Financial Officer
800 S.W. Jefferson Avenue
Peoria, IL 61605

CITICORP

Attn: JAY GILE
1445 WOODSON ROAD
ST. LOUIS, MO 63132

CITICORP DEL-LEASE, INC
ATTENTION:  CHIEF FINANCIAL OFFICER
450 MARNARONECK AVENUE
HARRISON, NY 10528

CITICORP VENDOR FINANCE INC
Attn: JEAN HUMMEL
P.O. BOX 41647
PHILADELPHIA, PA 19101-1647

Clarkson Co.
Attention:  Chief Financial Officer
2400 W. Hassell Road, Suite 330
Hoffman Estates, IL 60195

Clean Harbors Environmental Services
Attention:  Chief Financial Officer
1501 Washington Street
Braintree, MA 02185-9048

Cleveland Family YMCA
Attention:  Chief Financial Officer
220 Urbane Road NE
Cleveland, TN 37312

CLS Consulting, Inc.
Attention:  Cherie White
P.O. Box 1013
Springfield, TN 37172

CMM Services, Inc.
Attn: Lawrence Van Ryn
332 Detroit Avenue
P.O. Box 332
Morton, IL 61550

CNC Machining
Attention:  Chief Financial Officer
85 Carver Mill Road
Talking Rock, GA 30175

ComEd
Attention:  Chief Financial Officer
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

Complete Industrial Enterprises
Attention:  David Baker
1220 Wenzel Road
Peru, IL 61354-0529

Complete Tool Grinding, Inc.
Attention:  Linda Boelter

7760 Elm Street NE
Fridley, MN 55432

Component Machinery & Engineering
Attention:  Chief Financial Officer
3858 Corporate Centre Drive
St. Charles, MO 63304-2223

Components Importers Inc.
Attention:  Louis Vallo
1261-F Wiley Road
Schaumburg, IL 60173

Computer Components Corporation
Attention:  Kim Churchwell
Universal Battery Corporation
4300 Wiley Post Road
Addison, TX 75001

Computer Gate
Attention:  Chief Financial Officer
2968 Corvin Drive
Santa Clara, CA 95051

Comtech North America, L.L.C.
Attention:  Jeffrey Given
P.O. Box 581165
Salt Lake City, UT 84158

Connor Manufacturing Services
Attention:  Chief Financial Officer
12304 McCann Drive
Santa Fe Springs, CA 90670

Continental Traffic Service
Attention:  Chief Financial Officer
5100 Poplar Avenue - 15th Floor
Memphis, TN 38137

Contractor Rentals
Attention:  Chief Financial Officer
1301 E. 12th Street
Chattanooga, TN 37404

CON-WAY TRANSPORTATION
Attention:  Chief Financial Officer
135 LASALLE DEPT. 2493
CHICAGO, IL 60674-2493

Copper and Brass Sales
Attention:  Chief Financial Officer
P.O. Box 77040
Detroit, MI 48277

Copreci de Mexico SA de CV
Attention:  Chief Financial Officer
7198 Merchant Drive, Suite A2

El Paso, TX 79915

Corey Steel Company
Attention:  Robet Vassar
2800 S. 61st Court
Chicago, IL 60804

CORNELL-DUBILIER
Attn: TOM THOMPSON
% EAGLE TECHNICAL SALES, INC
4300 LINCOLN AVE. UNIT I
ROLLING MEADOWS, IL 60008

Crane Pro Services
Attention:  Brian Griffith
3903 Volunteer Drive
Chattanooga, TN 37416

Crescent Gage & Tool
Attention:  Bill Ruppert
P.O. Box 609
Rowlett, TX 75030

CROWN UNLIMITED MACHINE
Attention:  Chief Financial Officer
P.O. BOX 335
1336 W. WILEY AVE.
BLUFFTON, IN 46714

Culligan
Attention:  Steve Barringer
2022 Polymer Drive
Chattanooga, TN 37421

Cumberland Die Supply
Attention:  Jim Vaughn
747 Douglas Avenue
Nashville, TN 37207

Custom Sheet Metal Fabricators, Inc.
Attention:  Ora Citty
4017 Bennett Road, P.O. Box 9911
Chattanooga, TN 37412

Cutco Industrial Supply
Attention:  Chief Financial Officer
601-C Country Club Drive
Bensenville, IL 60106

Cutting Tool Engineers, Inc.
Attention:  J.H. Anderson
209 Commerce Parkway
Pelham, AL 35124

Cyberlogotec
Attention:  Ernst Piasko
12415 Rojas Drive

{A0063999.TXT 2}

El Paso, TX 79936

Cytec Industries
Attention:  Chief Financial Officer
5 Garrett Mountain Plaza
West Patterson, NJ 7424

D&B
Attention:  Chief Financial Officer
P.O.BOX 75434
CHICAGO, IL 60675-5434

Daley Sales
Attention:  Jerry Daley
4205 Powerhorn Cres.
Mississauga, Ontario L5L3B8
CANADA

Danam Corporation
Attention:  Helen Kang
3003 N. First Street, Suite 304
San Jose, CA 95134

Danko Precision Tool
Attention:  John Danko
601 N. Farnsworth Avenue
Aurora, IL 60505

Dave Casolari
18491 IL Highway 89
Arlington, IL 61312

Davenport Machine Inc.
Attention:  Philip Daggar
167 Ames Street
Rochester, NY 14611

David Chale Canadian General Filters Ltd.
39 Crockford Blvd.
Scarborough, ONT M1R 3B7
CANADA

DBI Computer Service
Attention:  Robert Drake
822 Southwestern, Suite B
El Paso, TX 79912

DEANS TRANSFER SERVICE
Attention:  Chief Financial Officer
1922 PARK AVE WEST
PRINCETON, IL 61356

Décor Porcelain
Attention:  Doug Townsend
P.O. Box 825
Marinette, WI 54143

DEKALB IRON AND METAL
Attention:  Chief Financial Officer
900 OAK STREET
BOX 645
DEKALB, IL 60115

DeKalb Plating Company, Inc.
Attention:  Bruce Miller
221 Grove
DeKalb, IL 60115

DeLeon-Thompson, Inc.
Attention:  John Thompson
P.O. Box 14
Moline, IL 61266-0014

DELL CORPORATION
Attention:  Nancy Mims
One Dell Way
Round Rock, TX 78682

Deloitte & Touche LLP
Attention:  Andrew Rosencrans
200 E. Randolph Street
Chicago, IL 60601

DeLong Equipment Company
Attention:  Mariquita Johnson
1216 Zonolite Road
Atlanta, GA 30306

Delram Transport, Inc.
Attention:  James Garcia
1121 Diesel
El Paso, TX 79907

Delta International
Attn: Lynda Xu
14687 Nestled Cove
Draper, UT 84020

DeMag Cranes & Components Corp.
Attention:  Rosmarie
29201 Aurora Road
Cleveland, OH 44139

DePrag, Inc.
Attention:  J. Aijkens
P.O. Box 1554
Lewisville, TX 75067

DEVCO CORPORATION
ATTENTION:  CHIEF FINANCIAL OFFICER
650 LAWLINS ROAD
WYCKOFF, NJ 07481

Dexen Industries

Attention:   Patricia Vega
9832 Kale Street
South El Monte, CA 91733

DHL AIRWAYS, INC.
Attention:  Chief Financial Officer
P.O. BOX 78016
PHOENIX, AZ 85062-5750

Diagraph MSP
Attention:  Jeff Cain
3401 Rider Trail South
St. Louis, MO 63045-1110

Diamond Rigging Corporation
Attention:  R. Max Mayer
680 Kingsland
Batavia, IL 60510

Digi-Key Corporation
Attention:  Deb Jablinski
701 Brooks Avenue South
Thief River Falls, MN 56701

Dillard Construction, Inc.
Attention:  Steve Dillard
7540 Bonnyshire Drive, Suite A
Chattanooga, TN 37416

Dillard Partnership
Attention:  Steve Dillard
2631 Rhea County Highway
Dayton, TN 37321

Dillon Ind. Tools & Abrasive
Attention:  Barbara Hewitt
1208 E. 23rd Street
Chattanooga, TN 37408

Direct Integration Specialists
Attention:  Mike Asbury
2906 Tazewell Pike
Knoxville, TN 37918

Directech Solutions, Inc.
Attention:  Elizabeth Evensen
2760 Beverly Drive, Suite 5
Aurora, IL 60504

Discover Recycling
Attention:  Chief Financial Officer
3845 Duranzo
El Paso, TX 79905

Diversified Companies, LLC
Attention:  John Dawson
P.O. Box 21961

Chattanooga, TN 37424

Dixie Labels and Systems, Inc.
Attention:  John Davidson
P.O. Box 69
Ooltewah, TN 37363

Double D Express, Inc.
Attention:  Chief Financial Officer
2930 May Road, P.O. Box 606
Peru, IL 61354

Doug Campbell
3460 17th Street
Rock Island, IL 61201

Dovebid Valuation Svcs. - Provident Bank
Attention:  Chief Financial Officer
2201 W. Royal Lane, Suite 220
Irving, TX 75063

Driv-Lok, Inc.
Attention:  Kim Schneider
1140 Park Avenue
Sycamore, IL 60178

Drum Service, Inc.
Attention:  Chief Financial Officer
1501 E. 37th Street
Chattanooga, TN 37407

DSI Corporation
Attention:  Chief Financial Officer
Suite G
1471 Pomona Road
Corona, CA 91720

Du-Co Ceramics Co.
Attention:  J. Franke
P.O. Box 568
Saxonburg, PA 16056

DuPont Company
Attention:  Chief Financial Officer
Building 603 Mail Code E
Deepwater, NJ 08023

Dynacast, Inc.
Attention:  C. Geick
195 Corporate Drive
Elgin, IL 60123-9354

Dynamic Wire
Attention:  Chief Financial Officer
10846 Stanford Avenue
Lynwood, CA 90262

EASTSIDE UTILITY DISTRICT
Attention: Chief Financial Officer
P.O. BOX 22037
Chattanooga, TN 37422

Edmunds Gages
Attention: K. Swanson
P.O. Box 385
Farmington, CT 06032

EHS
Attention: Michelle Manonski
1600 E. 28th Street
P.O. Box 4931
Chattanooga, TN 37404

El Paso Heater & Supply
Attention: Robert Cordero
9440 Viscount Suite N
El Paso, TX 79925

El Paso Triad
Attention: Chief Financial Officer
14397 Amargosa Road
Victorville, CA 92392-2346

Elan Environmental Industries
Attention: Todd Thomas
401 Remington Boulevard, Unit B
Bolingbrook, IL 60457

Elburn Metal Stamping
Attention: Chief Financial Officer
44W210 Kesslinger Road
Elburn, IL 60119

Electric Motor Sales
Attention: Joe Rich
P.O. Box 22548
Chattanooga, TN 37422

Electric Power Board of Chattanooga
Attention: Chief Financial Officer
536 Market Street
Chattanooga, TN 37422-7255

Electro Switch Inc.
Attention: Willie Roberson
P.O. Box 41129
Raleigh, NC 27604

Electroswitch
Attention: Willie Roberson
P.O. Box 41129
Raleigh, NC 27604

Elektrisola S.A. de C.V.

Attention: Mercedes Gonzalez
Periferico Manuel Gomez
Morin # 1800
Cd.Cuauhtemoc, Chih. 31500 Mexico

Elementis Specialities
Attention: Carole Muth
329 Wyckoffs Mill Road
Highstown, NJ 08520

Ellsworth Adhesives
Attention: Carolyn Erickson
N117 W18711 Fulton Drive
Germantown, WI 53022

ELREHA PRINTED CIRCUIT BDS.
Attn: VELIA JARAMILLO
C/O CESAR-SCOTT
2510 TERMINAL DR. SOUTH
ST. PETERSBURG, FL 33712

EMERY FORWARDING
Attention: Chief Financial Officer
BOX 371232
PITTSBURGH, PA 15250-7232

Emery Worldwide
Attention: Joseph Rankosky
P.O. Box 371232 M
Pittsburgh, PA 15250-7232

Employment Connection
Attention: Chief Financial Officer
P.O. Box 5322
Cleveland, TN 37320

Engman-Taylor Company, Inc.
Attention: Rick Kiefer
W142 N9351 Fountain Blvd.
Menomonee Falls, WI 53051

Enriquez Gonzalez Aguirre Y Ochoa, S.C.
Attention: Cesar Ochoa
P O Box 9291
El Paso, TX 79995

Enviro-Tech
Attention: Chief Financial Officer
2525 W. Lemoyne
Melrose Park, IL 60160

EPB TELECOM
Attention: Chief Financial Officer
P.O. BOX 182250
CHATTANOOGA, TN 37422-7250

Epos Inc.

{A0063999.TXT 2}

Attention:  Sophia McGauchie
186 Wood Avenue South
Iselin, NJ 08830

ERA Tool & Mfg. Company, Inc.
Attention:  Robert Lonze
946 North Avenue
Des Plaines, IL 60017

Ernest Schaefer, Inc.
Attention:  Chief Financial Officer
731 Lehigh Avenue
Union, NJ 07083-7626

Espo Engineering
Attention:  Chief Financial Officer
855 Midway Drive
Willowbrook, IL 60527

ESTES EXPRESS LINES
Attention:  Chief Financial Officer
P O BOX 25612
RICHMOND, VA 23260-5612

ETCO
Attn: JEFF SCHEID
P.O. BOX 5639
2500 N. MAIN ST
PEORIA, IL 61601

ETTACO
ATTENTION:  CHIEF FINANCIAL OFFICER
8828 S. HARDY ST. STE 101
TEMPE, AZ 85284

EVERETT CHARLES
Attn: DEBBIE GRACE
700 E. HARRISON AVE.
POMONA, CA 91767

Everett Sarver
301 E. Brewer Circle
Walnut, IL 61376

Everseal Gasket
Attention:  Chief Financial Officer
8309 Cole Parkway
Shawnee, KS 66227

EXECUTONE OF CHATTANOOGA
ATTENTION:  CHIEF FINANCIAL OFFICER
3720 AMNICOLA HWY
SUITE 103
CHATTANOOGA, TN 37406

EXPEDITED TRANSPORT ASSOCIATES, INC.
ATTENTION:  CHIEF FINANCIAL OFFICER

P O BOX 3248
COOKEVILLE, TN 38502-3248

Expeditors International
Attention: Lydia Granado
PO, Box 960699
El Paso, TX 79996

EXPEDITORS INTL
ATTENTION: CHIEF FINANCIAL OFFICER
PO BOX 45257
ATLANTA, GA 30320

Express Shuttle
Attention: Chief Financial Officer
5084 South Terrace, Suite 2
CHATTANOOGA, TN 37412

Eyelet Products & Engineering Corp.
Attention: Jack Coleman
1709 Eyelet Road
Dixon, IL 61021

Faber Motors, Inc.
Attention: Chief Financial Officer
Route 26 North-Rural Route 1
Princeton, IL 61356

Fabricators, Inc.
Attention: Chief Financial Officer
1125 E. 13th Street
Chattanooga, TN 37408

FAIRFIELD INN & SUITES
ATTENTION: CHIEF FINANCIAL OFFICER
2096 BRICHER ROAD
ST. CHARLES, IL 60174

FAIR-RITE PRODUCTS CORP
ATTENTION: CHIEF FINANCIAL OFFICER
PO BOX J
1 COMMERCIAL ROW
WALLKILL, NY 12589

Falcon Industrial Supply
Attention: Raul Lopez
P.O. Box 26248
El Paso, TX 79926-6248

FED EX
Attention: Sharon Butter
1000 Fed Ex Drive
Coraopolis, PA 15108

Federal Express
Attention: Sharon Butter
P.O. Box 1140

{A0063999.TXT 2}

Memphis, TN 38101-1140

FedEx Custom Critical
Attention:  Sharon Butter
P O Box 371627
Pittsburgh, PA 15251-7627

FedEx Freight East
Attention:  Angela Visger
Delivery Code 2222, 2200 Forward Drive, P.O. Box 840
Harrison, AR 72601

Fernco
Attention:  Helen Carpenter
300 S. Dayton Street
Davison, MI 48423

FERRELLGAS (THERMOGAS)
ATTENTION:  CHIEF FINANCIAL OFFICER
322 RACCUGLIA DRIVE
PO BOX 1113
LASALLE, IL 61301

FERROXCUBE
Attention:  Esperanza Yee
11831 Miriam Drive, Suite A-8
El Paso, TX 79936

Fidelity Invest. Instit. Operations Co.
Attention:  Chief Financial Officer
P.O. Box 73307
Chicago, IL 60673-7307

Finishing Equipment
Attention:  Jerry Prosser
3640 Kennebec Drive
St. Paul, MN 55122

Flexan Corporation
Attention:  Scott Severson
6626 W. Dakin Street
Chicago, IL 60634

Fluid Process Systems
Attention:  Chief Financial Officer
998-A Peyton Road
El Paso, TX 79927

Focus Logistics
Attention:  Pat
330 COUNTY LINE ROAD
BENSENVILLE, IL 60106

Form Plastics
Attention:  D. Vitale
3825 Stern Avenue
St. Charles, IL 60174

Fox Meter
Attention:  Chief Financial Officer
333 B Dietz Avenue
DeKalb, IL 60115

Fox Meter, Inc.
Attention:  John Grant
333 B Dietz Avenue
DeKalb, IL 60115-2672

FOX VALLEY PAYROLL ASSOC
ATTENTION:  CHIEF FINANCIAL OFFICER
Moose International, Inc.
Route 31
Mooseheart, IL 60539-1175

FRANK GAYNOR COMPANY
Attn: FRANK GAYNOR
P.O. BOX 732
BETTENDORF, IA 52722-0732

Frantz Mfg.
Attention:  David Osterhaus
3809 W. Lincoln Highway
Sterling, IL 61081

Frontex Industrial Supply
Attention:  Loures Ontiveros
6400 Airport Road, Building B
El Paso, TX 79925

FURNESS CONTROLS, INC.
Attention:  Chief Financial Officer
3801-A Beam Road
Charlotte, NC 28217

Future Electronics
Attention:  Charles Dinovo
41 Main Street
Bolton, MA 01740

G & G STAMPING & FABRICATION
ATTENTION:  CHIEF FINANCIAL OFFICER
282 BARNES ROAD
COOKEVILLE, TN 38506

G & J STEEL & TUBING, INC
Attention:  Chief Financial Officer
406 Roycefield Road
Hillsbrough, NJ 08844

G & M Die Casting Company
Attention:  Markus J. Hirsch
284 Richert Road
Wood Dale, IL 60191-1206

GE Corporate Financial Services
Attention:  Shani Novak
500 W. Monroe Street
Chicago, IL 606661-3679

GE Capital
Attention:  Chief Financial Officer
PO Box 640384
Pittsburgh, PA 15264-0387

G&G Stamping & Fabrication
Attention:  Chief Financial Officer
282 Barnes Road
Cookeville, TN 38606

G3SecurlT
Attn:  George Garay
5120 Belmont
Suite E
Downers Grove, IL 60515

Gardner Spring Div.
Attention:  Chief Financial Officer
1115 N. Utica
Tulsa, OK 74110

Gary Roberts
2112 Quail Ridge
Nashville, TN 37207

Gasket Engineering Company
Attention:  Michael Rose
P.O. Box 5007
Kansas City, MO 64132

Gates Washer & Mfg.
Attention:  Susan Wojdyla
5211-13 North Otto Street
Chicago, IL 60656

Gateway 2000
Attention:  Carolyn Butrous
610 Gateway Drive, P.O. Box 2000
North Sioux City, SD 57049

Gaunt Industries
Attention:  Chief Financial Officer
9828 Franklin Avenue
Franklin Park, IL 60131

GCI Technologies
Attention:  Chief Financial Officer
1301 Precision Drive
Plano, TX 95074

GE CAPITAL
ATTENTION:  CHIEF FINANCIAL OFFICER

PO BOX 740441
ATLANTA, GA 30374-0441

GE CAPITAL
ATTENTION:  CHIEF FINANCIAL OFFICER
PO, BOX 802585
CHICAGO, IL 60680-2585

GE INFORMATION SERVICES
ATTENTION:  CHIEF FINANCIAL OFFICER
DEPARTMENT L371 P
PITTSBURGH, PA 15264-0371

Gene May, Inc.
Attention:  Chief Financial Officer
P.O. Box 749
Sugar Grove, IL 60554

GEO S.THOMPSON
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. Box 17
El Paso, TX 79999-0017

GERALD LEADLEY
P O BOX 145
PRINCETON, IL 61356

GETZ FIRE EQUIPMENT CO.
ATTENTION:  CHIEF FINANCIAL OFFICER
PO BOX 419
PEORIA, IL 61651-0419

Giddings & Lewis
Attention:  Chief Financial Officer
P.O. Box 1658
Fond du Lac, WI 54936

GIL GROSS
540 REBECCA's WAY
PEMBROKE, NH 03275

GLOBALCOM
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. Box 809123
Chicago, IL 60680-9123

Godfrey & Kahn, S.C.
Attention:  Robert Risch, Esq.
N21 W23350 Ridgeview Parkway
Waukesha, WI 53188

Graftec Electronic Sales, Inc.
Attention:  Kathy Miller
2255 Glades Road, Suite 305
Boca Raton, FL 33431

GRAINGER

ATTENTION:  CHIEF FINANCIAL OFFICER
DISTRIBUTION CENTER
1400 LOMALAND DRIVE
EL PASO, TX 79935

Grainger Industrial Supply
Attention:  Chief Financial Officer
902 Creekside Road
Chattanooga, TN 37406

GRAINGER, INC
ATTENTION:  CHIEF FINANCIAL OFFICER
2701 OGDEN AVE
DOWNERS GROVE, IL 60515

GRASSERS PLUMBING & HEATING
Attn:    Angela/Invoicing
404 W. MAIN STREET
McNABB, IL 61335

Graybar Electric
Attention:  Steve Beckmann
Caller Box 7300
Norcross, GA 30091

Great Southwest Tool Inc.
Attention:  Chief Financial Officer
1220 Barranca 1 C
El Paso, TX 79936-4606

GREENEBAUM DOLL & MCDONALD
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. Box 73239
Cleveland, OH 44193

Greer, Burns & Crain, Ltd.
Attention:  Lawrence Crain
300 S. Wacker Drive., Suite 2500
Chicago, IL 60606

GRINDAL COMPANY
ATTENTION:  CHIEF FINANCIAL OFFICER
1551 E. INDUSTRIAL DRIVE
ITASCA, IL 60143

Groov-Pin Corporation
Attention:  Sharon Deble
39 Herring Road
Newnan, GA 30265

Guyson Corporation
Attention:  Joseph Codacovi
13 Grande Blvd.
Saratoga Springs, NY 12866-9006

H & M LIMOUSINE SERVICE
ATTENTION:  CHIEF FINANCIAL OFFICER

P O BOX 410
WEST DUNDEE, IL 60118

H&H Tooling
Attention:  Chief Financial Officer
30505 Clemens Road
Westlake, OH 44145

H.B. Rouse & Company
Attention:  John Knoll
1101 W. Diggins Street
Harvard, IL 60033

H.J. Walker Oil Company, Inc
Attention:  Rochelle
494 E. Lies Road
Carol Stream, IL 60188

Hagemeyer North America
Attention:  Chief Financial Officer
P.O. Box 932297
Atlanta, GA 31193-2297

Hamilton Chase Apartments
Attention:  Genevieve Crate
1920 Gunbarrel Road
Chattanooga, TN 37421

Hampton Inn
Attention:  Carol Fincher
7013 Shallowford Road
Chattanooga, TN 37421

Handy & Harman
Attention:  John Freed
701 W. Township Line Road
Norristown, PA 19403

HARBOR FREIGHT
ATTENTION:  CHIEF FINANCIAL OFFICER
3491 MISSION OAKS BLVD
CAMARILLO, CA 93012

Hardinge Inc.
Attention:  Chief Financial Officer
441 N. Third Avenue
Des Plaines, IL 60016

HARRISON HORAN
8523 Country Club Drive
Franklin, WI 53132

HART CORPORATION
ATTENTION:  CHIEF FINANCIAL OFFICER
900 JAMOR ROAD
SOUTHHAMPTON, PA 18966

HARTFORD SPECIALTY COMPANY
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. Box 30000, Dept. 5454
Hartford, CT 0615-5454

Harwin, Inc.
Attention:  Chief Financial Officer
7A Raymond Avenue, Unit 7
Salem, NH 03079

HB Plastics
Attention:  C.D. Heidorn
107 N. Henderson Avenue
Freeport, IL 61032

Henkel Loctite Corporation
Attention:  Scott Miller
1001 Trout Brook Crossing
Rocky Hill, CT 06067

Heritage Crystal Clean, LLC
Attention:  Chief Financial Officer
PO Box 68123
Indianapolis, IN 46268

HEWLETT-PACKARD COMPANY
ATTENTION:  CHIEF FINANCIAL OFFICER
3482 VENTURE DRIVE
LINCOLN, CA 95648

HFR Precision Machining, Inc.
Attention:  Richard Tazbaz
1020 Airpark Drive
Sugar Grove, IL 60554

HILCO Capital, LP
Attention:  Lewis Rieck
One Northbrook Place
5 Rever Drive, Suite 510
Northbrook, IL 60062

Hinckley Springs
Attention:  Chief Financial Officer
P.O. Box 1888
Bedford Park, IL 60499-1888

Hisco
Attention:  Lynn Gingery
11455 Pellicano Drive
El Paso, TX 79936

HITECH SOFTWARE LLC
ATTENTION:  CHIEF FINANCIAL OFFICER
6600 SILACCI WAY
GILROY, CA 95020

Holt Supply Co.

{A0063999.TXT 2}

Attention:  Chief Financial Officer
101 Progress Drive
Princeton, IL 61356

HOME DEPOT CREDIT SERVICES
ATTENTION:  CHIEF FINANCIAL OFFICER
PO BOX 6031
THE LAKES, NV 88901-6031

HOMEWOOD SUITES
ATTENTION:  CHIEF FINANCIAL OFFICER
2250 CENTER STREET
CHATTANOOGA, TN 37421

House of Metals Inc.
Attention:  Steven Peritzman
5301 N. Federal Highway, #200
Boca Raton, FL 33487

HVAC PATENT DIGEST
ATTENTION:  CHIEF FINANCIAL OFFICER
P.O. BOX 1334
DERBY, KS 67037-1334

Hydromat, Inc.
Attention:  Bruce Fulman
11600 Adie Road
St. Louis, MO 63043

I.E.SALES @ SERVICE (WTC)
Attn: JOSE LUIS DAVILA
1463 APPLEWOOD DR.
KELLER, TX 76248

Illinois Environmental Protection Agency
Attention:  Chief Financial Officer
1021 N. Grand Avenue East
Springfield, IL 62794

Illinois Valley Container
Attention:  Chief Financial Officer
Terminal Road
Peru, IL 61354

IMAGE TECHNOLOGY
Attn: RAY CHAUDHARI
937 DAVIS ROAD
ELGIN, IL 60123

IMPERIAL MANUFACTURING
Attn: DAVID A. NEAL
9825 BELL RANCH DRIVE
SANTA FE SPRINGS, CA 90670

Ind.-Commercial Filtration Systems, Inc.
Attention:  Chief Financial Officer
7386 Bermuda Drive

Rockford, IL 61108

Industrial Electric
Attention:  Chief Financial Officer
5001 S Towne Road
New Berlin, WI 53151

Industrial Refuse Service
Attn: Steve Fraker
136 Norvell Drive
Signal Mountain, TN 37377

Industrial Scales & Service
Attention:  Chief Financial Officer
4295 Cromwell Road
Chattanooga, TN 37421

Ingersoll-Rand Company
Attention:  Chief Financial Officer
P.O. Box 75817
Charlotte, NC 28275

Initial Security
Attention:  Chief Financial Officer
P.O. Box 94372
Palatine, IL 60094-4372

INNOVATIONS INDUSTRIES
Attn: JULIO
10359 FRANKLIN AVENUE
FRANKLIN PARK, IL 60131

Insight Direct
Attention:  Stanley Laybourne
6820 S. Harl Avenue
Tempe, AZ 85283

INSULATION PRODUCTS CORP
ATTN:  CHIEF FINANCIAL OFFICER
650 S. SCHMIDT RD.
BOLINGBROOK, IL 605440

Interstate Steel Company
Attention:  John North
401 E. Touhy Avenue
Des Plaines, IL 60017-5021

IPSCOT, Inc.
Attention:  Mary LeFebre
720 Avenue F, Suite 105
Plano, TX 75074

ISC SALES INC
Attn: JASON COHEN
4016 W. PLANO PKWY #120
PLANO, TX 75093

ISCO, Inc.
Attention:  Chief Financial Officer
4700 Superior Street
Lincoln, NE 68504

ITRADE, INC.
Attn: HUGO RODRIGUEZ
410 E. HILLSIDE - 293
LAREDO, TX 78041

J & P HALL EXPRESS
ATTENTION:  CHIEF FINANCIAL OFFICER
225 FIRST STREET
FT. OLGETHORPE, GA 30742

J & S CHEMICAL
Attention:  GARY KLOCKOWSKI
170 NORTH INDUSTRIAL WAY
CANTON, GA 30115

J.J. Glenn & Company
Attention:  Peggy Hogan
396 Wegner
West Chicago, IL 60185

J.P. Ruklic Screw Corporation
Attention:  Glenn Ruklic
17200 Palmer Blvd.
Homewood, IL 60430

JACK DOWNEY
1201 CREVE COEUR
LASALLE, IL 61301

JACOBSON PARTNERS
Attention:  Mr. Benjamin Jacobson
595 Madison Avenue
Suite 3100
New York, NY 10022-1907

JAMEL CONTAINERS LLC
ATTENTION:  CHIEF FINANCIAL OFFICER
1604A SYLVANIA ROAD
PO BOX 680646
FORT PAYNE, AL 35968

JAMES BROWN TRUCKING COMPANY
ATTENTION:  CHIEF FINANCIAL OFFICER
6908 CHAPMAN ROAD
LITHONIA, GA 30058

JAMES H. LAAS CO.
ATTENTION:  CHIEF FINANCIAL OFFICER
3535 UTICA RIDGE RD.
P.O. BOX 1287
BETTENDORF, IA 52722

JAMES WILSON CO.
ATTENTION: CHIEF FINANCIAL OFFICER
P.O. BOX 9536
CHATTANOOGA, TN 37412

JANCO INDUSTRIAL
ATTENTION: CHIEF FINANCIAL OFFICER
P.O. BOX 1132
723 N. HIGHLAND AVENUE
AURORA, IL 60507

JARNAGIN FENCE CO.
ATTENTION: CHIEF FINANCIAL OFFICER
1550 MISSION RIDGE ROAD
ROSSVILLE, GA 30741

Jay Cee Sales & Rivet
Attention: Cary Weitzman
32861 Chesley Drive
Farmington, MI 48336

JMS of Holland, Inc.
Attention: Harold Jordan
101 E. Roosevelt Avenue
Zeeland, MI 49464

JOE W. FLY CO.INC.
ATTENTION: CHIEF FINANCIAL OFFICER
10700 ROBIN ROAD
EL PASO, TX 79928

John Amann Sons Co.
Attention: Dave Amann
10435 Argonne Drive
Woodridge, IL 60517

John Amann Sons Co.

John S. James Company
Attention: Chief Financial Officer
P.O. Box 23885
Chattanooga, TN 37422-3855

Joining Technologies Corporation
Attention: Mark Gwozdz
P.O. Box 1995
Bridgeview, IL 60455

Jonco Tool Inc.
Attention: Chief Financial Officer
P.O. Box 2047
Rockford, IL 61130-0047

Jordan Electrical Services
Attention: William B. Cole, III
P.O. Box 28479
Chattanooga, TN 37424

Joyce Engraving Company
Attention:  Ricky Joyce
1262 Round Table Drive
Dallas, TX 75247

JPM Enterprises
Attention:  John McCabe
2448 Shasta Drive
Lisle, IL 60532

K & K Screw Products, Inc.
Attention:  Mark Oilinger
795 Kimberly Drive
Carol Stream, IL 61088

K.B. DUPLICATING CO
Attention:  Chief Financial Officer
30 W. 260 Butterfield Road
Warrenville, IL 60555

Kane County Collector
Attention:  Chief Financial Officer
P.O. Box 4000
Carol Stream, IL 60197-4000

Keithley Instruments
Attention:  Ronald Moeller
28775 Aurora Road
Cleveland, OH 44139

Kel-San Equipment
ATTENTION:  CHIEF FINANCIAL OFFICER
4113 S. Crest Rd
Chattanooga, Tn 37406

KELSAN INC.
Attention:  Chief Financial Officer
4113 South Creek Road
Chattanooga, TN 37406

Ken-Mac Metals, Inc.
Attention:  Steve Burns
17901 Englewood Drive
Middleburg Heights, OH 44130

Kennametal, Inc.
Attention:  Jackie Steele
2150 Western Court, Suite 3000
Lisle, IL 60532

KENNEDY RIORDAN & ASSSOC.
ATTENTION:  CHIEF FINANCIAL OFFICER
32900 FIVE MILE, SUITE 220
LIVONIA, MI 48154-3059

KERNCO INSTRUMENTS

Attn: CHRISTY
420 KENAZO
EL PASO, TX 79928

Kinetic Technologies of TN
Attention:  Dan McCardle
2334 Southpark Dr. Suite 200
Murfreesboro, TN 37130

Kinetic Tools, Inc.
Attention:  Chief Financial Officer
1702 Berkley Street
Elgin, IL 60123

Kingsley
Attention:  Jack Schreiber
2538 Wisconsin Avenue
Downers Grove, Il 60515

Klingelhofer Corporation
Attention:  Chief Financial Officer
PO Box 1098
Mountainside, NJ 07092

KNOX COMPANY
ATTENTION:  CHIEF FINANCIAL OFFICER
17672 ARMSTRONG AVENUE
IRVINE, CA 92614-5728

Kocour Company
Attention:  Chief Financial Officer
4800 S. St. Louis Avenue
Chicago, IL 60632

KONECRANES, INC.
Attn: W.E. SHEPPARD
1350 BUCKHEAD DRIVE
GREENSBORO, GA 30642

Konveyor Sanayi LTD
Attention:  Chief Financial Officer
Organize Deri Sanayi Bolg
YA-2 Parsel, PK 11
Tuzla, Istanbul, Turkey 81700

L De Witt McCarter
Attention:  Chief Financial Officer
318 E. Nakoma
San Antonio, TX 78216

L H & F DEVELOPMENT
P.O. BOX 265
BIG ROCK, IL 60511-0265

L&M Products
Attention:  Tom Makris
P.O. Box 316