**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| APPLIANCE CONTROLS GROUP, INC., | ) | |
| et al., | ) | Case No. 04-14517 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Judge A. Benjamin Goldgar |

## NOTICE OF MOTION

**PLEASE TAKE NOTICE THAT** on November 17, 2004, at the hour of 9:30 a.m., the undersigned shall appear in front of the Hon. A. Benjamin Goldgar, or any other judge sitting in his stead, in Courtroom 613, 219 South Dearborn Street, Chicago, Illinois, and then and there present the Final Application of Corporate Revitalization Partners, LLC for Professional Compensation and Reimbursement of Expenses, a copy of which is attached hereto and herewith served upon you.

DATED: October 22, 2004

Respectfully submitted,

Appliance Controls Group, Inc., et al.

By: _____
    One of Their Attorneys

Allen J. Guon (ARDC #6244526)
**SHAW GUSSIS FISHMAN GLANTZ**
**WOLFSON & TOWBIN LLC**
321 N. Clark Street, Suite 800
Chicago, IL 60610
Telephone: (312) 541-0151

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

OCT 2 2 2004

KENNETH S. GARDNER, CLERK
PS REP. - TCR

{A0075610.DOC}

## CERTIFICATE OF SERVICE

The undersigned, a non-attorney, does hereby certify that true and correct copies of the Notice of Motion and Final Application of Corporate Revitalization Partners, LLC for Professional Compensation and Reimbursement of Expenses, were served upon the parties on the attached service list, via prepaid first-class U.S. Mail unless otherwise indicated on the service list, this 22nd day of October 2004.

_____
Nancy J. Koeber

**SUBSCRIBED AND SWORN TO** before me
this 22nd day of October 2004.

_____
Notary Public

OFFICIAL SEAL
PARIS CARRAWAY-LOVE
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:02/17/06

{A0075610.DOC}

## MASTER SERVICE LIST
## APPLIANCE CONTROLS GROUP, INC., et al.
## CASE NO. 04-14517

Roman L. Sukley
Office of the United States Trustee
227 W. Monroe St., Suite 3350
Chicago, IL 60606
Phone: (312) 886-5785
Fax:    (312) 886-5794

Thomas S. O'Donoghue
Appliance Controls Group, Inc.
1833 Centre Point Circle, Suite 103
Naperville, IL  60563
Phone: (630) 799-0270
Fax:    (630) 799-0271

Michael M. Eidelman
Vedder Price Kaufman & Kammholz PC
222 N. LaSalle Street, Suite 2600
Chicago, IL  60601
Phone: (312) 609-7636
Fax:    (312) 609-5005

Michael W. Jones
Daniel J. McGuire
Winston & Strawn
35 W. Wacker Drive
Chicago, IL  60601
Phone: (312) 558-5600
Fax:    (312) 558-5700

Faye B. Feinstein
Quarles & Brady LLC
500 West Madison St., Suite 3700
Chicago, IL 60661
Phone: (312) 715-5000
Fax:    (312) 715-5155

Lewis Kruger
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982
Phone:  (212) 806-5430
Fax:    (212) 806-6006

A0068013.BKA 1

HILCO Capital, LP
Attention: Lewis Rieck
One Northbrook Place
5 Revere Drive, Suite 510
Northbrook, IL 60062
Phone:  (847) 849-2986
Fax:     (847) 559-9330

Christopher J. Horvay
Gould & Ratner
222 North LaSalle Street, Suite 800
Chicago, Illinois 60601
Phone:  (312) 899-1624
Fax:     (312) 236-3241

David E. Mack
Altma Group
Two Northfield Plaza, Suite 215
Northfield, IL 60093
Phone:  (847) 441-2692
Fax:     (847) 441-1889 or -3293

Priscilla H. Douglas
Office of the General Counsel
California First Leasing Corporation
18201 Von Karman Ave., Suite 800
Irvine, CA 92612
Phone: (949)255-0500
Fax:    (949)255-5320

Eliot Relles
Robert Mrofka
Schulte Roth & Zabel, LLP
919 Third Avenue
New York, NY  10022
Phone: (212) 756-2000
Fax:    (212) 593-5955

Everett L. Hixson Jr.
Valerie H. Richardson
Shumacker Witt Gaither & Whitaker, P.C.
1100 Sun Trust Bank Building
736 Market Street
Chattanooga, TN 37402
Phone: (423) 425-7000
Fax: (423) 266-4138 or
(423) 265-5298

Scot M. Weisberg
Compliance Officer
Fortress Drawbridge Special Opportunities
1251 Avenue of the Americas, 16th Floor
New York, NY 10020
Phone: (212) 515-4682
Fax: (212) 798-6056

Shepherd Partners
Attention: Tony Natale
1500 North LaSalle Street
Chicago, IL 60610
Phone: (312) 951-6107
Fax: (312) 951-9499 or
(800) 778-7312

Michael Baroni
General Counsel
BSH Home Appliances
5551 McFadden Avenue
Huntington Beach, CA 92649
Phone: (714) 899-3506
Fax: (714) 845-2749

Steven A. Domanowski
Bell Boyd & Lloyd LLC
Suite 3300
70 West Madison Street
Chicago, IL 60602
Phone: (312) 807-4312
Fax: (312) 827-1289

Dennis E. Quaid
Michelle G. Novick
Christina M. Berish
FagelHaber LLC
55 East Monroe Street, 40th Floor
Chicago, IL 60603
Phone: (312) 346-7500
Fax: (312) 580-2201

Joseph J. Romagnoli
Torys LLP
237 Park Avenue
New York, NY 10017
Phone: (212) 880-6000
Fax: (212) 682-0200

Tennessee Department of Revenue
c/o Tennessee Attorney General's Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207
Phone: (615) 532-2504
Fax: (615) 741-3334

Randall L. Klein
Goldberg, Kohn, Bell, Black, Rosenbloom
& Moritz, Ltd.
55 E. Monroe St., Suite 3700
Chicago, IL 60603
Phone: (312) 201-3974
Fax: (312) 863-7474

David Grochocinski
Grochocinski & Grochocinski
800 Ravinia Pl.
Orland Park, IL 60462
Phone: (708) 226-2700
Fax: (708) 226-9030

**FILED**

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

OCT 2 2 2004

KENNETH S. GARDNER, CLERK
**PS REP. - TCR**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| APPLIANCE CONTROLS GROUP, INC., | ) | |
| et al., | ) | Case No. 04-14517 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Judge A. Benjamin Goldgar |

## FINAL APPLICATION OF CORPORATE REVITALIZATION PARTNERS, LLC FOR
## PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

Corporate Revitalization Partners, LLC ("CRP"), submits this Final Application (the

"Application") seeking allowance and payment of compensation and reimbursement of expenses

pursuant to 11 U.S.C. §§ 330, 331 and 503(b).  In support of this Application, the CRP states as

follows:

### BACKGROUND

1.      On April 12, 2004 (the "Petition Date"), Appliance Controls Group, Inc. and

Appliance Controls Group Holdings, Inc. (collectively, the "Debtors") filed separate voluntary

petitions for relief pursuant to chapter 11 of the Bankruptcy Code, thereby commencing the

above-titled chapter 11 cases (the "Cases").  At that time, the Debtors operated their businesses

and managed their property as debtors in possession in accordance with 11 U.S.C. §§ 1107 and

1108.

2.      On April 13, 2004, this Court entered an order authorizing the joint administration

of the Cases for administrative purposes only.

3.      On April 22, 2004, the Office of the United States Trustee (the "UST") appointed

the official committee of unsecured creditors in these Cases (the "Committee").

{A0072244.DOC 4}

4.  On May 6, 2004, this Court entered a final order authorizing the retention of CRP to provide management services to the Debtors.

5.  On July 23, 2004, this Court entered an amended order (the "Sale Order") authorizing the Debtors to sell substantially all of their assets and assume and assign certain executory contracts and unexpired leases to Burner Systems International, Inc. ("Burner Systems").  On July 26, 2004, the Debtors sold substantially all of the Debtors' assets to Burner Systems.

6.     On September 8, 2004, on the motion of the Debtors, the Cases were converted to cases under chapter 7 of the Bankruptcy Code.

7.     On or about September 14, 2004, the UST appointed David Grochocinski as the interim chapter 7 trustee (the "Trustee") of the bankruptcy estates of the Debtors, pursuant to 11 U.S.C. § 701 (a)(1).

8.     The Court has jurisdiction over the Cases and this Application pursuant to 28 U.S.C. §§ 157(b) and 1334.  This Application is a core proceeding within the meaning of 28 U.S.C. §157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§1408 and 1409.

## RETENTION OF CRP

9.     In the course of administering the affairs of the Debtors, the Debtors determined that they required the advice and assistance of an experienced Chief Restructuring Officer and a crisis management team to oversee their day-to-day business operations.

10.     The Debtors selected CRP because of its expertise in providing crisis management and restructuring services to troubled companies.  The Debtors also selected Thomas S. O'Donoghue, a Managing Member of CRP, to serve as the Debtors' Chief Restructuring Officer.  Mr. O'Donoghue has served as a turnaround consultant for a number of companies in a variety of industries and has substantial knowledge and experience in serving as a senior officer in large companies.  Significantly, Mr. O'Donoghue has substantial experience in

assisting troubled companies with stabilizing their financial condition, analyzing their operations, and developing appropriate business plans to accomplish the necessary restructuring of their operations and finances during chapter 11 cases.

11.     On May 6, 2004 this Court entered a final order authorizing the Debtors to employ Mr. O'Donoghue and CRP to provide management services to the Debtors (the "CRP Retention Order"). In the CRP Retention Order, the Court authorized the Debtors to pay CRP's fees and reimburse CRP's expenses on a weekly basis, provided, however, that all compensation for professional services rendered by CRP on behalf of the Debtors would be subject to further Court approval, after notice and hearing. The Court also authorized CRP to retain its prepetition security retainer in the amount of $55,000 (the "Retainer"), to secure the payment of its fees and expenses in the Cases.

12.     CRP has provided indispensable services to the Debtors from April 12, 2004, through and including September 8, 2004 (the "Services"). The Services provided by CRP generally consist of the following categories:

>      (a) Cash Management;
>
>      (b) Creditor Management and Communication;
>
>      (c) Estate Services;
>
>      (d) Operations Management and Analysis; and
>
>      (e) Sale of Assets

13.     The Services that CRP has provided to the Debtors have not duplicated the services performed by any other professional in the Cases.

## REQUESTED FEES

14.     CRP has provided indispensable services to the Debtors throughout the Cases. Pursuant to sections 330 and 331 of the Bankruptcy Code, CRP requests the allowance and

payment of fees in the amount of $653,519.88 for the period from April 12, 2004, through September 8, 2004 (the "Application Period"), of which $614,128.30 has been previously paid.

15.    The hourly rates charged by CRP professionals who worked on the Cases and whose time is part of the Services are as follows:

| Professional | Rate |
|---|---|
| Thomas S. O'Donoghue | $350 – not to exceed $13,000 per week |
| Cooper Crouse | $300 – not to exceed $16,500 per week |
| Kevin Smith | $300 – not to exceed $16,500 per week |
| David Hull | $200 – not to exceed $11,000 per week |
| Various Support Associates | $150 - $250 – not to exceed $11,000 per week |

16.    The Services have required a total of 2,613.5 hours on the part of CRP during the Application Period. Based upon the customary and reasonable rates charged by CRP, the fair and reasonable value of the Services is not less than $706,929.90. The fees for, and amount of time spent with respect to, CRP's services are reasonable given the range and complexity of the issues presented in these Cases; however, CRP discounted this amount based on the limits on weekly billings that were established in the retention agreement. This discount amounted to $53,410.02 and resulted in total fees for services of $653,519.88.

17.    Attached hereto and made a part hereof as Exhibit A is a detailed statement of CRP's Services for the Application Period (the "Invoice"). The Invoice contains a description of the particular services rendered by category and the amount of time spent on each task by each professional.

18.    Following is a complete summary of CRP's Services during the Application

Period by task category:

| Task Category | Hours Worked |
|---|---|
| Operations Analysis and Management | 1,350.43 |
| Sale of Assets | 536.28 |
| Creditor Management and Communication | 299.45 |
| Estate Services | 140.60 |
| Travel | 209.52 |
| Cash Management | 54.45 |
| Fee Application | 22.77 |
| Total | 2,613.50 |

19.    The following narrative summary describes the services rendered by CRP

between April 12, 2004, and September 8, 2004 in connection with the most significant of these

task categories:

(i)    **Operations Analysis and Management**: CRP assumed key role of Chief

Restructuring Officer in the Debtors' business and led the day-to-day operations of the Debtors'

business. CRP kept these operations running smoothly during the difficult Chapter 11 Cases,

allowing the sales process to complete successfully and in a timely manner. As part of this task

category, CRP performed the following tasks:

(a) Provided frequent and informative communications to the Debtors'
management and employees on the progress of the Cases and the sale of the business.
This communication was critical in keeping employees engaged in their work efforts and
moving the Debtors to a successful sale. Without this support, the Debtors would have
incurred additional costs for increased temporary labor, reduced labor efficiencies,
additional professional fees and other expenses.

(b) Developed the operational turnaround plan that communicated the value proposition and associated improvements required for a return to profitability. This document was instrumental in attracting potential buyers for the Debtors' assets.

(c) Interviewed, identified and hired a temporary QAD analyst and programmer. This allowed the CRP to collect data from the QAD system that was previously not available and make informed decisions on operations management, thus saving money and valuable resource time.

(d) Conducted an in-depth analysis of the health of the backlog and the associated firm production requirements of raw materials and labor to support the business. Without this analysis, funds would have been spent procuring excessive materials and labor to support the business.

(e) Maintained close communications with the customer base to ensure that orders were maintained from the Debtors' customers.

(f) Led the search for and executed the move of the corporate offices to a more cost-effective location.

(g) Assisted in a smooth transition of the business operations to the new owners by providing on-site support for employee transitions.

(h) Negotiated the continuation of critical insurance policies for the Debtors, allowing them to maintain operations.

(i) Negotiated the debtor in possession financing (the "DIP Facility") agreement with a new secured creditor, allowing company to operate during the Chapter 11 Cases.

(ii)     **Sale of Assets**: Mr. O'Donoghue led the Debtors in supporting the Sale process by providing detailed analysis and reports, informative tours of Debtors' facilities, answering questions on operations and personnel and allowing interested parties to develop bids for the assets. As part of this task category, CRP performed the following tasks:

(a) Collected, organized and provided materials and information to populate a data room for due diligence.

(b) Negotiated contract and retention of SSG Capital Partners as investment banker, thus maximizing the population of prospective bidders for the Debtors' assets.

(c) Negotiated Confidentiality Agreements between the Debtors and interested parties.

(d) Developed sales memoranda, critical analysis and reports for communication to interested parties.

(e) Provided in-depth tours and information interviews to potential buyers during the sales process.

(f) Negotiated the final Asset Purchase Agreement with Burner Systems, Inc., allowing the sale process to complete in an expedited manner.

(iii)   **Creditor Management and Communication:** At the outset of the Cases, relations with all trade creditors were extremely strained.  An effort to implement a creditor composition to deal with the outstanding account payables balance had been put to a vote and had failed.  This news was not communicated to vendors prior to the filing of the Chapter 11 Cases.  As a result, many vendors had stopped their activities to keep the Debtors supplied with materials (e.g., purchasing of raw materials, maintaining production schedules, maintaining finished goods inventory) resulting in significant and long-term disruptions to the supply chain of the Debtors during the Chapter 11 Cases.  Mr. O'Donoghue led the CRP team in reestablishing the supply base of the Debtors and managing individual trade creditors.  In addition, Mr. O'Donoghue led the CRP team in communicating to and coordinating with the secured creditors during the replacement of one secured creditor, the negotiation of the DIP Facility, the management of the sale process and the ultimate negotiation of the sale of the assets to Burner Systems.  Specific Accomplishments in both these areas include:

(a) Established daily process and communication tools at both manufacturing sites to identify, correct and track actions associated with the reestablishment of the supply base.  Without this effort, deliveries would have been missed and the business would not have survived during the Chapter 11 Cases.  Maintenance of these deliveries was also a critical consideration in the final sales price of the assets and had a direct impact on the recovery of the secured creditors.

(b) Negotiated the continued support of the temporary labor services.  These services provided a large percentage of the direct labor force.  Without this agreement, production and deliveries would have been significantly reduced.

(c) Identified and secured alternate sources of shipping services to maintain the internal flow of parts between manufacturing sites and the receipt of incoming materials.

(d) Negotiated terms and covenants to secure a DIP Facility, allowing the business to maintain operations during the successful sales process. Prepared and provided Compliance Certificates as required by DIP Facility covenants.

(e) Communicated the status of the Chapter 11 Cases to vendors. Negotiated favorable payment terms and worked with individual creditors to reestablish production in their facilities to support the Debtors' business.

(f) Where required, pursued alternative sources of materials and parts to support the Debtors' business.

(g) Prepared and delivered written, verbal and face-to-face communications to creditors, customers and employees covering the status of operations and the progress of the Chapter 11 Cases.

(iv)    **Estate Services:** CRP led the accomplishment of many value-added tasks in

support of the estate during the Chapter 11 Cases. These accomplishments included:

(a) Conducted and maintained a liquidation analysis of the Debtors for the secured creditors.

(b) Prepared information and attachments for first day motions.

(c) Provided cash flow budgets and projections on a weekly basis for secured creditors, allowing them to evaluate sources and uses of cash and the progress of the Cases.

(d) Evaluated and identified unexpired leases and executory contracts to reject.

(e) Trained and led the Debtors' staff in the completion of Statements of Financial Affairs and Monthly Reports in conjunction with the Chapter 11 Cases.

(f) Prepared cash projections for a new secured creditor to facilitate their assumption of secured debt.

(g) Analyzed and quantified the risk associated with potential preference claims.

(h) Resolved miscellaneous Mexican tax and liability issues associated with the stock sale of the Mexican entity during the sales process, allowing this transaction to complete.

(i) Executed miscellaneous wind-down and cleanup activities required after the successful sale of the Debtors' assets.

(v)  **Travel:** Members of the CRP team were required to travel from their homes to the Debtors' facilities on a weekly basis. Per the retention agreement, all out-of-town travel time incurred from the professionals' home location to the Debtors' location was billed at 50% of the quoted rates. CPR did not charge for "local" travel time (i.e., travel that did not require airplane transportation).

(vi)  **Cash Management:** Mr. O'Donoghue, as the Chief Restructuring Officer, led the Debtors in the strict management of cash, to the benefit of the estates. Without this cash management, the estates would have depleted their available cash prior to the completion of the sale to Burner Systems. The following specific actions were taken by Mr. O'Donoghue and the CRP team to successfully manage cash collections and disbursements during the case:

(a) Developed and maintained a rolling 13-week cash budget to track collections, disbursements and communicate with the Debtors' management team.

(b) Conducted daily meetings to review borrowing base, determine the necessity of budgeted and requested items, and generate funding requests to the DIP lenders.

(c) Negotiated accelerated payments of receivables balances from major customers. This action had an immediate and significant effect on reducing the amount of cash required to be provided from the DIP Facility lenders in the Cases and preventing the immediate liquidation of the Debtors.

(d) Implemented price increases reflecting material surcharges from suppliers that had previously not been passed on, resulting in more available cash for the business.

20.    Given the criteria set forth in 11 U.S.C. § 330, namely (i) the nature, extent and value of the services; (ii) the time spent; (iii) the rates charged for such services; (iv) the performance of the services within a reasonable amount of time commensurate with the complexity, importance and the nature of the problem, issue or task addressed; (v) the

reasonableness of the services based on the compensation charged by comparably-skilled professionals inside and outside of the bankruptcy context; and (vi) the fee discounts granted in the amount of $53,410.02, CRP respectfully submits that its fees represent a fair and reasonable amount for the final compensation of CRP in the Cases.

## **REQUESTED EXPENSES**

21.    During the Application Period, CRP incurred expenses in the aggregate amount of $62,172.20, of which $61,405.31 has been previously paid by the Debtors.  All of the expenses for which reimbursement is requested are expenses that CRP customarily recoups from all of its clients.  The specific expenses for which reimbursement is requested during the Application Period are as follows:

| Expenses | Cost ($) |
| --- | --- |
| Airfare | $ 25,008.04 |
| Lodging | 17,128.01 |
| Ground Transportation | 13,078.10 |
| Meals | 3,314.12 |
| Mileage | 1,765.07 |
| Conference Call | 1,689.85 |
| Supplies | 108.82 |
| Shipping | 60.19 |
| Misc | 20.00 |
| **TOTAL** | $ 62,172.20 |

22.     The expenses for which reimbursement is sought were actually borne by CRP and were necessarily incurred in connection with its Services performed for the Debtors.  Attached hereto and made a part hereof as Exhibit B is a detailed statement of the expenses for which reimbursement is sought.

### AUTHORITY TO APPLY RETAINER

23.     CRP also requests authority to apply the Retainer against the outstanding amounts due to CRP for the Services provided to the Debtors.

### NO CONFLICTS OR SHARING AGREEMENT

24.     No agreement or understanding between CRP and any third party exists for the purpose of sharing the compensation received for services rendered to the Debtors in connection with these Cases.

25.     CRP has not represented or held an interest adverse to the Debtors and is a "disinterested person" as defined in 11 U.S.C. § 101(4) of the Bankruptcy Code.

### NOTICE

26.     Notice of this Application has been served on (i) the UST for the Northern District of Illinois, (ii) the Trustee, (iii) counsel to the Committee, (iv) counsel to Hilco Capital,

LP, and (v) each of the parties requesting service in these Cases. No other or further notice is necessary or required under the circumstances.

WHEREFORE, Corporate Revitalization Partners, LLC requests the entry of an order that:

(a) allows CRP's compensation for the Services in the amount of $653,519 (the "Fee Award");

(b) allows CRP reimbursement of actual and necessary expenses in the amount of $62,172.20 (the "Expense Award");

(c) authorizes CRP to apply the Debtors' prior payments in the amount of $675,533.61 and the $40,158.47 of the Retainer against the Fee Award and the Expense Award; and

(d) waives other and further notice of this hearing with respect to this Application; and

(e) grants CRP such additional relief as may be appropriate under the circumstances.

DATED: September 30, 2004

Respectfully submitted,

Corporate Revitalization Partners, LLC

By: _Thomas S. O'Donoghue_
One of its Managing Members

Thomas S. O'Donoghue
Corporate Revitalization Partners, LLC
436 Frontage Road, Suite 280
Northfield, IL 60093
(847) 441-7302

{A0072244.DOC 4}                                12

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|---|---|---|---|---|---|---|
| 4/18/2004 | D. Hull | Cash Management | Model work on projection model and cash model, call with Tom on mdel | 2.50 | 200 | 500.00 |
| 4/19/2004 | D. Hull | Cash Management | Work on cash model and call with Hilco | 1.33 | 200 | 266.67 |
| 4/19/2004 | D. Hull | Cash Management | Cash budget recast, meeting with Tom on assumptions | 1.00 | 200 | 200.00 |
| 4/20/2004 | D. Hull | Cash Management | Cash budget, building variances to budget, working on variance with Don, recasting cash flow budget for first few weeks | 2.33 | 200 | 466.67 |
| 4/20/2004 | D. Hull | Cash Management | Built cash tracker based on Hilco concerns | 1.50 | 200 | 300.00 |
| 4/20/2004 | D. Hull | Cash Management | Cash flow model for Hilco on scenarios | 0.83 | 200 | 166.67 |
| 4/26/2004 | D. Hull | Cash Management | Call with Tom on cash managemet, worked on spreadsheets | 0.67 | 200 | 133.33 |
| 4/26/2004 | D. Hull | Cash Management | Cash model work to Don | 0.83 | 200 | 166.67 |
| 5/26/2004 | D. Hull | Cash Management | conference call with Hilco on misc issues | 1.33 | 200 | 266.67 |
| 6/8/2004 | D. Hull | Cash Management | Cash management | 0.50 | 200 | 100.00 |
| 6/14/2004 | D. Hull | Cash Management | Cash mgmt meeting with Tom and John | 1.42 | 200 | 283.33 |
| 6/14/2004 | D. Hull | Cash Management | Cash mgmt of weekly results | 1.00 | 200 | 200.00 |
| 7/15/2004 | D. Hull | Cash Management | Working on cash issues with Don and Tom | 1.20 | 200 | 240.00 |
| | **D. Hull Total** | | | 16.45 | | 3,290.01 |
| 4/12/2004 | J. Crouse | Cash Management | Develop actions to support 13 week cash budget, levels for material spend | 0.60 | 300 | 180.00 |
| 4/13/2004 | J. Crouse | Cash Management | Review final 13 week cash flow projections | 0.70 | 300 | 210.00 |
| | **J. Crouse Total** | | | 1.30 | | 390.00 |
| 4/12/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and funding requests; determine necessity of budgeted items; | 0.40 | 350 | 140.00 |
| 4/13/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and funding requests; determine necessity of budgeted items; | 0.40 | 350 | 140.00 |
| 4/14/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and funding requests; determine necessity of budgeted items; | 0.40 | 350 | 140.00 |
| 4/15/2004 | T. O'Donoghue | Cash Management | Daily cash meeting - review performance to budget and purpose of requests; push back on items not required and not adjusted for bankruptcy cutoff; | 0.40 | 350 | 140.00 |
| 4/15/2004 | T. O'Donoghue | Cash Management | Reviewed Customer confirmation letters received; outlined follow up program to D. Johnson to implement AR acceleration | 0.40 | 350 | 140.00 |
| 4/15/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and funding requests; determine necessity of budgeted items; | 0.40 | 350 | 140.00 |
| 4/16/2004 | T. O'Donoghue | Cash Management | Daily cash meeting - review performance to budget and purpose of requests; push back on items not required and not adjusted for bankruptcy cutoff; | 0.40 | 350 | 140.00 |
| 4/16/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and funding requests; determine necessity of budgeted items; | 0.40 | 350 | 140.00 |
| 4/19/2004 | T. O'Donoghue | Cash Management | Telephone call with Don Baldwin - discuss borrowing base and cash requirements | 0.40 | 350 | 140.00 |
| 4/20/2004 | T. O'Donoghue | Cash Management | Daily cash meeting with D. Baldwin reviewed loan availability and scheduled cash disbursements | 0.40 | 350 | 140.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 4/21/2004 | T. O'Donoghue | Cash Management | Daily cash meeting with D. Baldwin reviewed loan availability and scheduled cash disbursements; reviewed authority to maintain cash accounts; reviewed authorization on payment of employee benefits | 0.50 | 350 | 175.00 |
| 4/21/2004 | T. O'Donoghue | Cash Management | Conference call with potential new DIP lender - provided background information on ACG | 1.20 | 350 | 420.00 |
| 4/21/2004 | T. O'Donoghue | Cash Management | Meeting to discuss vendor management issues with J. Sanders - identify ways to mitigate up front cah requirements | 0.80 | 350 | 280.00 |
| 4/22/2004 | T. O'Donoghue | Cash Management | Daily cash meeting with D. Baldwin reviewed loan availability and scheduled cash disbursements | 0.40 | 350 | 140.00 |
| 4/22/2004 | T. O'Donoghue | Cash Management | Reviewed the status of accelerated AR collections from customers with D. Johnson | 0.20 | 350 | 70.00 |
| 4/22/2004 | T. O'Donoghue | Cash Management | Telephone Call with J. Sanders regarding vendor management issues - provided guidance on resolving credit issues | 0.40 | 350 | 140.00 |
| 4/23/2004 | T. O'Donoghue | Cash Management | Daily cash meeting with D. Baldwin reviewed loan availability and scheduled cash disbursements | 0.40 | 350 | 140.00 |
| 4/26/2004 | T. O'Donoghue | Cash Management | Meeting to discuss and review borrowing availability and disbursement requests | 0.40 | 350 | 140.00 |
| 4/26/2004 | T. O'Donoghue | Cash Management | Meeting with J. Sanders regarding vendor managment tactics to improve deliveries to plants; discussion regarding consolidation of supplier base. | 1.60 | 350 | 560.00 |
| 4/26/2004 | T. O'Donoghue | Cash Management | Review daily cash moinitoring - determine borrowing and cash requests | 0.20 | 350 | 70.00 |
| 4/28/2004 | T. O'Donoghue | Cash Management | Daily cash mangement meeting with D. Baldwin - reviewed performance and availability; discussed planned disbursements; reviewed analysis of wages disbursement under the the priority rule | 0.60 | 350 | 210.00 |
| 4/29/2004 | T. O'Donoghue | Cash Management | Daily cash management review with D. Baldwin: reviewed change in availability; planned disbursements | 0.40 | 350 | 140.00 |
| 4/30/2004 | T. O'Donoghue | Cash Management | Telephone Call with J. Sanders - discuss status of vendor credit negotiations; outline policy for vendors who ship to both plants | 0.30 | 350 | 105.00 |
| 4/30/2004 | T. O'Donoghue | Cash Management | Telephone Call with D. Baldwin - review of daily cash report - determine planned disbursements | 0.40 | 350 | 140.00 |
| 5/3/2004 | T. O'Donoghue | Cash Management | Daily meeting to review cash requirements and results with D. Baldwin | 0.30 | 350 | 105.00 |
| 5/4/2004 | T. O'Donoghue | Cash Management | Daily meeting to review cash requirements and results with D. Baldwin | 0.30 | 350 | 105.00 |
| 5/5/2004 | T. O'Donoghue | Cash Management | Daily meeting to review cash requirements and results with D. Baldwin | 0.30 | 350 | 105.00 |
| 5/6/2004 | T. O'Donoghue | Cash Management | Daily meeting to review cash requirements and results with D. Baldwin; discussion regarding the assumptions to cover cash requirements until 5/13/2004 | 0.40 | 350 | 140.00 |
| 5/7/2004 | T. O'Donoghue | Cash Management | Meeting with J. Sanders, Shepherd Partners, regarding outstanding issues affecting vendors | 0.40 | 350 | 140.00 |
| 5/10/2004 | T. O'Donoghue | Cash Management | Daily meeting to review borrowing base and requested disbursements with D. Baldwin | 0.60 | 350 | 210.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/10/2004 | T. O'Donoghue | Cash Management | Meeting to review vendor management issues with J. Sanders; discussion regarding integration of vendor management with purchasing | 0.50 | 350 | 175.00 |
| 5/11/2004 | T. O'Donoghue | Cash Management | Discussion with J. Sanders regarding vendor issues affecting production at Juarez | 0.70 | 350 | 245.00 |
| 5/12/2004 | T. O'Donoghue | Cash Management | Review of daily cash requirements with D. Baldwin | 0.40 | 350 | 140.00 |
| 5/13/2004 | T. O'Donoghue | Cash Management | Daily cash meeting to review cash requirements | 0.40 | 350 | 140.00 |
| 5/17/2004 | T. O'Donoghue | Cash Management | Daily cash meeting with Don Baldwin and review of cash requirements | 0.30 | 350 | 105.00 |
| 5/18/2004 | T. O'Donoghue | Cash Management | Daily meeting with D. Baldwin to review cash report and request of disbursements | 0.50 | 350 | 175.00 |
| 5/20/2004 | T. O'Donoghue | Cash Management | Daily meeting with D. Baldwin to review cash requirements and new reports to track performance | 0.30 | 350 | 105.00 |
| 5/21/2004 | T. O'Donoghue | Cash Management | Meeting to review cash requirements and cash flow performance with D. Baldwin | 0.20 | 350 | 70.00 |
| 5/24/2004 | T. O'Donoghue | Cash Management | Daily cash management with D. Baldwin; | 0.40 | 350 | 140.00 |
| 5/27/2004 | T. O'Donoghue | Cash Management | Discussion with J. Sanders regarding pending deposit arrangements with key vendors | 0.60 | 350 | 210.00 |
| 5/28/2004 | T. O'Donoghue | Cash Management | Review of April Financial Statements | 0.40 | 350 | 140.00 |
| 5/28/2004 | T. O'Donoghue | Cash Management | Daily cash management review with Don Baldwin | 0.40 | 350 | 140.00 |
| 6/3/2004 | T. O'Donoghue | Cash Management | Telephone Call with D. baldwin regarding cash managment issues - results to date; status of steel surcharges collection; standard cost of material analysis; | 0.60 | 350 | 210.00 |
| 6/4/2004 | T. O'Donoghue | Cash Management | Telephone Call with J. Sanders regarding key issues to be managed in transition of vendor management; reviewed requests for additional payments to creditors | 0.40 | 350 | 140.00 |
| 6/7/2004 | T. O'Donoghue | Cash Management | Meeting with J. Sanders - review of cash and vendor managment processes; revision to procedures | 1.20 | 350 | 420.00 |
| 6/8/2004 | T. O'Donoghue | Cash Management | Daily cash management meeting - comparison of cash available to cash requests | 0.60 | 350 | 210.00 |
| 6/10/2004 | T. O'Donoghue | Cash Management | Conference call with Chattanooga and and Juarez materials managment regarding critical spending requirements | 0.90 | 350 | 315.00 |
| 6/11/2004 | T. O'Donoghue | Cash Management | Various Telephone Calls regarding cash requirements and borrowing availability; juarez and chattanooga vendors | 0.90 | 350 | 315.00 |
| 6/11/2004 | T. O'Donoghue | Cash Management | Telephone Call with HILCO regarding borrowing capacity | 0.40 | 350 | 140.00 |
| 6/14/2004 | T. O'Donoghue | Cash Management | Review of cash availability and managment of vendor requests | 0.20 | 350 | 70.00 |
| 6/14/2004 | T. O'Donoghue | Cash Management | Review of revised 13 week cash flow projection to August | 0.70 | 350 | 245.00 |
| 6/15/2004 | T. O'Donoghue | Cash Management | Review of cash availability and vendor requests | 0.40 | 350 | 140.00 |
| 6/15/2004 | T. O'Donoghue | Cash Management | Review of revised cash flow projections - review of assumptions | 0.70 | 350 | 245.00 |
| 6/16/2004 | T. O'Donoghue | Cash Management | Review of cash availability and vendor requests | 0.40 | 350 | 140.00 |
| 6/18/2004 | T. O'Donoghue | Cash Management | Discussion with J. Sanders - Shepherd Partners - alternative financing methods with vendors | 0.70 | 350 | 245.00 |
| 6/20/2004 | T. O'Donoghue | Cash Management | Review of projected cash flow budget - determine sensitivity scenarios | 1.20 | 350 | 420.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 6/22/2004 | T. O'Donoghue | Cash Management | Review of budget - prepare alternative scenarios to fund budget requirements | 0.80 | 350 | 280.00 |
| 6/23/2004 | T. O'Donoghue | Cash Management | Telephone Call with J. Sanders, Shepherd partners, to dicuss impact of Motion for Examiner on credit arrangements; discuss impact on projected disbursements and prepaid inventory | 0.60 | 350 | 210.00 |
| 6/24/2004 | T. O'Donoghue | Cash Management | Meeting with J. Sanders, Shepherd partners, to dicuss vendor credit issues; outlined requirement to track prepaids and payables; | 0.40 | 350 | 140.00 |
| 6/30/2004 | T. O'Donoghue | Cash Management | Daily cash review - borrowing base report - vendor payment issues and timing of receipts | 0.40 | 350 | 140.00 |
| 7/1/2004 | T. O'Donoghue | Cash Management | Daily review borrowing base; actions taken to accelerate collection of foreign recievables | 0.70 | 350 | 245.00 |
| 7/2/2004 | T. O'Donoghue | Cash Management | Review of projected cash flow and demands; review of required receipts from key customers; review impact from change in borrowing base reporting guidelines; | 0.70 | 350 | 245.00 |
| 7/6/2004 | T. O'Donoghue | Cash Management | Review of cash requirements and vendor managment with J. Sanders | 0.40 | 350 | 140.00 |
| 7/8/2004 | T. O'Donoghue | Cash Management | Review daily cash requirements and vendor funding issues with J. Sanders; review communication for creditors | 0.40 | 350 | 140.00 |
| 7/9/2004 | T. O'Donoghue | Cash Management | Cash management - review of receivables - determine accelerated collections - Mabe, Peerless | 0.60 | 350 | 210.00 |
| 7/10/2004 | T. O'Donoghue | Cash Management | Preparation of a 14 day cash flow and funding requirements to meet Hilco request; | 0.70 | 350 | 245.00 |
| 7/15/2004 | T. O'Donoghue | Cash Management | Review of updated cash flow projection - current status of payments - confirm vendor arrangments | 0.70 | 350 | 245.00 |
| 8/2/2004 | T. O'Donoghue | Cash Management | Review of cash accounts - review outstanding checks; confirm receipt of funds from BSI | 0.30 | 350 | 105.00 |
| 8/3/2004 | T. O'Donoghue | Cash Management | Cash management - change responsible persons and wiring instructions on Bank of America accounts | 0.70 | 350 | 245.00 |
| 8/4/2004 | T. O'Donoghue | Cash Management | Review of bank accounts - checking on receipt of funds due from BSI | 0.20 | 350 | 70.00 |
| 8/5/2004 | T. O'Donoghue | Cash Management | Review of balances - prepare payment of insurance coverage | 0.20 | 350 | 70.00 |
| 8/6/2004 | T. O'Donoghue | Cash Management | Cash management - confirm timing of material from BSI on prepaid inventory receipts; coordination of tax return payments | 0.40 | 350 | 140.00 |
| | **T. O'Donoghue Total** | | | **36.70** | | **12,845.00** |
| 4/12/2004 | D. Hull | Creditor Management & Communication | Return emails, trading voicemails with Tom, sent budget to Hilco, addressing team questions on budget | 1.33 | 200 | 266.67 |
| 4/14/2004 | D. Hull | Creditor Management & Communication | Updated cash flow model, building daily tracker for Hilco | 2.17 | 200 | 433.33 |
| 4/15/2004 | D. Hull | Creditor Management & Communication | Call with Mike Egan of Hilco | 1.33 | 200 | 266.67 |
| 4/16/2004 | D. Hull | Creditor Management & Communication | Meeting with Hilco on status | 1.17 | 200 | 233.33 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|------------|----------|---------|
| 4/16/2004 | D. Hull | Creditor Management & Communication | Meeting with Hilco on issues | 0.50 | 200 | 100.00 |
| 4/19/2004 | D. Hull | Creditor Management & Communication | Call with Hilco, conversations on cash model | 1.00 | 200 | 200.00 |
| 4/20/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on status of cash and sale process and other open items | 0.67 | 200 | 133.33 |
| 4/20/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on many open items and follow up meeting with Tom on open items, research on open items, call with Cooper, email to Hilco on open items | 2.33 | 200 | 466.67 |
| 4/21/2004 | D. Hull | Creditor Management & Communication | Call with Fortress and Hilco | 1.83 | 200 | 366.67 |
| 4/21/2004 | D. Hull | Creditor Management & Communication | Call with Fortress on financial data | 1.67 | 200 | 333.33 |
| 4/21/2004 | D. Hull | Creditor Management & Communication | Call with Tom, Hilco adn team on different issues | 1.50 | 200 | 300.00 |
| 4/22/2004 | D. Hull | Creditor Management & Communication | Revisse cash flow budget for new capital structure, go over model with Hilco and Fortress | 2.67 | 200 | 533.33 |
| 4/22/2004 | D. Hull | Creditor Management & Communication | Emails, recast of new cash flow model for Fortress, call with Tanya on Hilco issues and plan | 1.83 | 200 | 366.67 |
| 4/23/2004 | D. Hull | Creditor Management & Communication | Call with Ben on final issues before meeting | 0.50 | 200 | 100.00 |
| 4/23/2004 | D. Hull | Creditor Management & Communication | Balance sheet work, comments for items, consolidation | 1.17 | 200 | 233.33 |
| 4/23/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on issues and status of capital structure | 1.17 | 200 | 233.33 |
| 4/26/2004 | D. Hull | Creditor Management & Communication | Review of term sheet with Hilco, document | 0.83 | 200 | 166.67 |
| 4/26/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on Peerless, follow up with Dennis and Gordon, Shirley | 1.33 | 200 | 266.67 |
| 4/27/2004 | D. Hull | Creditor Management & Communication | Call on Fortress, covenant structure, audit financials issues, negotiations | 1.00 | 200 | 200.00 |
| 4/27/2004 | D. Hull | Creditor Management & Communication | Cash flow model work based on discussion on Fortress | 1.83 | 200 | 366.67 |
| 4/29/2004 | D. Hull | Creditor Management & Communication | Call with Hilco | 0.50 | 200 | 100.00 |
| 4/30/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on issues | 2.25 | 200 | 450.00 |
| 5/3/2004 | D. Hull | Creditor Management & Communication | Calls with Hilco, Fortress and CRP group | 1.67 | 200 | 333.33 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/3/2004 | D. Hull | Creditor Management & Communication | Call with Hilco and Fortress on loan agreement | 0.83 | 200 | 166.67 |
| 5/4/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on agreement | 1.17 | 200 | 233.33 |
| 5/4/2004 | D. Hull | Creditor Management & Communication | Call organization with group | 0.50 | 200 | 100.00 |
| 5/5/2004 | D. Hull | Creditor Management & Communication | Loan doc negotiation, email and planning of dates for document | 1.33 | 200 | 266.67 |
| 5/6/2004 | D. Hull | Creditor Management & Communication | Meeting on credit agreement, call with Legal | 0.67 | 200 | 133.33 |
| 5/7/2004 | D. Hull | Creditor Management & Communication | Cash model work, budget for DIP order, variance report per DIP order, weekly update memo | 3.33 | 200 | 666.67 |
| 5/7/2004 | D. Hull | Creditor Management & Communication | Work on cash flow budget, call with Lewis on open items | 4.00 | 200 | 800.00 |
| 5/10/2004 | D. Hull | Creditor Management & Communication | Pricing and refinancing issues with Hilco and Tom | 1.00 | 200 | 200.00 |
| 5/11/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on open items | 0.83 | 200 | 166.67 |
| 5/11/2004 | D. Hull | Creditor Management & Communication | Call with Credit Committee, Hilco and Fishman on refinancing, prep for call, follow up analysis | 1.67 | 200 | 333.33 |
| 5/12/2004 | D. Hull | Creditor Management & Communication | Call with CRP team | 1.50 | 200 | 300.00 |
| 5/13/2004 | D. Hull | Creditor Management & Communication | Review of loan document | 1.50 | 200 | 300.00 |
| 5/13/2004 | D. Hull | Creditor Management & Communication | Cash budget variance analysis, modeling and reporting of variances to Tom | 2.67 | 200 | 533.33 |
| 5/13/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on funding and logistics and availability, three separate calls | 0.83 | 200 | 166.67 |
| 5/14/2004 | D. Hull | Creditor Management & Communication | Call with Tom on Hilco | 0.50 | 200 | 100.00 |
| 5/17/2004 | D. Hull | Creditor Management & Communication | Turnaround memo revisions and drafting, calls with Hilco, Tom | 3.17 | 200 | 633.33 |
| 5/17/2004 | D. Hull | Creditor Management & Communication | Work on financial model for Hilco | 1.83 | 200 | 366.67 |
| 5/18/2004 | D. Hull | Creditor Management & Communication | Turnaround memo revisions, call with Tom | 1.50 | 200 | 300.00 |
| 5/18/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on memo | 0.83 | 200 | 166.67 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/19/2004 | D. Hull | Creditor Management & Communication | Call wiith Hilco on misc open items, research on interest rate charges | 1.17 | 200 | 233.33 |
| 5/20/2004 | D. Hull | Creditor Management & Communication | Weekly update memo drafting | 1.17 | 200 | 233.33 |
| 5/21/2004 | D. Hull | Creditor Management & Communication | Call with Hilco, various emails returned with staff on open items, call with Greg on borrowing base | 1.50 | 200 | 300.00 |
| 5/24/2004 | D. Hull | Creditor Management & Communication | Call with Scott/Lewis | 0.67 | 200 | 133.33 |
| 5/27/2004 | D. Hull | Creditor Management & Communication | Misc emails and cash report final emailed to Tom for review | 0.50 | 200 | 100.00 |
| 5/27/2004 | D. Hull | Creditor Management & Communication | Work on new Hilco scenarios, prep for call with Hilco | 1.83 | 200 | 366.67 |
| 5/28/2004 | D. Hull | Creditor Management & Communication | Final draft of cash flow budget, email draft of out line of performance adn weekly update, call with Lewis on cash budget and final launch | 3.67 | 200 | 733.33 |
| 6/1/2004 | D. Hull | Creditor Management & Communication | Hilco call prep and information gathering | 0.83 | 200 | 166.67 |
| 6/1/2004 | D. Hull | Creditor Management & Communication | Hilco call | 1.50 | 200 | 300.00 |
| 6/1/2004 | D. Hull | Creditor Management & Communication | Call with Lewis | 0.67 | 200 | 133.33 |
| 6/5/2004 | D. Hull | Creditor Management & Communication | Review of new DIP order, comments to Tom via email | 0.67 | 200 | 133.33 |
| 6/6/2004 | D. Hull | Creditor Management & Communication | Review and comments on DIP order revisions from Creditors Committee | 1.33 | 200 | 266.67 |
| 6/6/2004 | D. Hull | Creditor Management & Communication | Creation of compliance certificate for Hilco | 0.83 | 200 | 166.67 |
| 6/10/2004 | D. Hull | Creditor Management & Communication | Call with Lewis at Hilco | 0.83 | 200 | 166.67 |
| 6/14/2004 | D. Hull | Creditor Management & Communication | Call witih Hilco, follow up after call | 1.00 | 200 | 200.00 |
| 6/14/2004 | D. Hull | Creditor Management & Communication | Call with Hilco | 1.50 | 200 | 300.00 |
| 6/17/2004 | D. Hull | Creditor Management & Communication | Call with Hilco | 0.75 | 200 | 150.00 |
| 6/17/2004 | D. Hull | Creditor Management & Communication | Call with Hilco | 1.33 | 200 | 266.67 |
| 6/18/2004 | D. Hull | Creditor Management & Communication | Budget variance report, call iwith Hilco on cash flow | 2.50 | 200 | 500.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|------------|----------|---------|
| 6/22/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on cash flow and status, cash flow model prep beforehand, call with tom before the call to go over cash flow, follow up cash flow analysis | 3.17 | 200 | 633.33 |
| 6/28/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on process and operations | 0.90 | 200 | 180.00 |
| 7/1/2004 | D. Hull | Creditor Management & Communication | Call with Lewis on car on way to airport on status of the day, Mexico issues | 0.90 | 200 | 180.00 |
| 7/2/2004 | D. Hull | Creditor Management & Communication | Review of variance report with Tom, finalized and emailed to Hilco | 1.80 | 200 | 360.00 |
| 7/6/2004 | D. Hull | Creditor Management & Communication | Lunch with Tom, talk deal strategy and conversations with Hilco | 0.80 | 200 | 160.00 |
| 7/7/2004 | D. Hull | Creditor Management & Communication | Mtg with hilco on process, issues | 0.93 | 200 | 186.67 |
| 7/7/2004 | D. Hull | Creditor Management & Communication | Follow up mtg with hilco on status | 0.70 | 200 | 140.00 |
| 7/7/2004 | D. Hull | Creditor Management & Communication | Follow mtg with hilco on other options | 1.60 | 200 | 320.00 |
| 7/7/2004 | D. Hull | Creditor Management & Communication | Call with Lewis and tom on drive back, call with Lewis without Tom | 0.80 | 200 | 160.00 |
| 7/8/2004 | D. Hull | Creditor Management & Communication | Liquidation analysis updated for Hilco, review with Tom, revisions and talk wth Hilco on liquidaiton | 3.80 | 200 | 760.00 |
| 7/8/2004 | D. Hull | Creditor Management & Communication | Call with Hilco on options, process and bids and funding | 0.60 | 200 | 120.00 |
| 7/8/2004 | D. Hull | Creditor Management & Communication | Call with Hilco appraisal and Lewis on meeting on Friday | 0.60 | 200 | 120.00 |
| 7/8/2004 | D. Hull | Creditor Management & Communication | Call with Hilco advisor on liquidation analysis | 0.80 | 200 | 160.00 |
| 7/8/2004 | D. Hull | Creditor Management & Communication | Review on options and cash status with Lewis | 0.60 | 200 | 120.00 |
| 7/13/2004 | D. Hull | Creditor Management & Communication | Conversation with Tom and Don and John on prepaids and deposits, modeling of results | 2.20 | 200 | 440.00 |
| 7/20/2004 | D. Hull | Creditor Management & Communication | Continued work on schedules revisions, work with Hilco on proceeds | 1.40 | 200 | 280.00 |
| | **D. Hull Total** | | | 107.77 | | 21,553.34 |
| 4/12/2004 | J. Crouse | Creditor Management & Communication | Review outstanding vendor payments and production shortages | 0.80 | 300 | 240.00 |
| 4/12/2004 | J. Crouse | Creditor Management & Communication | Conference call with Regina White on handling post petition vendor concerns | 0.60 | 300 | 180.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 4/12/2004 | J. Crouse | Creditor Management & Communication | Conference call with Regina White, Tony Lee and Fernando Diaz to prepare for filing and associated trade creditor issues | 1.80 | 300 | 540.00 |
| 4/13/2004 | J. Crouse | Creditor Management & Communication | Work to ensure that temporary labor continues to support company with Jennifer Cross of HR | 0.90 | 300 | 270.00 |
| 4/13/2004 | J. Crouse | Creditor Management & Communication | Resolve treatment of customer credits post petition | 0.30 | 300 | 90.00 |
| 4/13/2004 | J. Crouse | Creditor Management & Communication | Work with shipping to identify alternativs to Fed Ex freight shipping | 0.60 | 300 | 180.00 |
| 4/13/2004 | J. Crouse | Creditor Management & Communication | Work with employees to turn off security at unoccupied warehouse | 0.20 | 300 | 60.00 |
| 4/14/2004 | J. Crouse | Creditor Management & Communication | Review material prioritization process wlth material planners and purchasing | 1.40 | 300 | 420.00 |
| 4/14/2004 | J. Crouse | Creditor Management & Communication | Review material prioritization process and templates with Juarez | 0.90 | 300 | 270.00 |
| 4/15/2004 | J. Crouse | Creditor Management & Communication | Review outputs of material prioritization process | 0.80 | 300 | 240.00 |
| 4/15/2004 | J. Crouse | Creditor Management & Communication | Material prioritization process facilitation | 0.80 | 300 | 240.00 |
| 4/19/2004 | J. Crouse | Creditor Management & Communication | Materials prioritization meeting preparation | 0.50 | 300 | 150.00 |
| 4/19/2004 | J. Crouse | Creditor Management & Communication | Materials prioritization meeting | 0.50 | 300 | 150.00 |
| 4/19/2004 | J. Crouse | Creditor Management & Communication | Resolve specific parts shortages | 3.20 | 300 | 960.00 |
| 4/20/2004 | J. Crouse | Creditor Management & Communication | Material prioritization prep | 0.60 | 300 | 180.00 |
| 4/20/2004 | J. Crouse | Creditor Management & Communication | Update material prioritization worksheet | 0.40 | 300 | 120.00 |
| 4/20/2004 | J. Crouse | Creditor Management & Communication | Materials prioritization meeting | 0.60 | 300 | 180.00 |
| 4/20/2004 | J. Crouse | Creditor Management & Communication | Resolve vendor, part shortage issues | 2.10 | 300 | 630.00 |
| 4/20/2004 | J. Crouse | Creditor Management & Communication | Prepare for credItor tour of facilities | 0.70 | 300 | 210.00 |
| 4/21/2004 | J. Crouse | Creditor Management & Communication | Identify critical parts shortages and work with vendors to expedite parts | 2.90 | 300 | 870.00 |
| 4/21/2004 | J. Crouse | Creditor Management & Communication | Update material prioritization worksheet | 0.60 | 300 | 180.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 4/21/2004 | J. Crouse | Creditor Management & Communication | Materials prioritization meeting | 0.70 | 300 | 210.00 |
| 4/21/2004 | J. Crouse | Creditor Management & Communication | Tour with Hilco, questions and answers | 2.30 | 300 | 690.00 |
| 4/22/2004 | J. Crouse | Creditor Management & Communication | Update material prioritization worksheet | 0.40 | 300 | 120.00 |
| 4/22/2004 | J. Crouse | Creditor Management & Communication | Identify and resolve issues with parts shortages | 3.30 | 300 | 990.00 |
| 4/23/2004 | J. Crouse | Creditor Management & Communication | Prepare for material prioritization meeting | 0.30 | 300 | 90.00 |
| 4/23/2004 | J. Crouse | Creditor Management & Communication | Refine data and resolve issues material prioritization list | 1.30 | 300 | 390.00 |
| 4/23/2004 | J. Crouse | Creditor Management & Communication | Telecon with vendors to resolve issues with material deliveries | 0.90 | 300 | 270.00 |
| 4/23/2004 | J. Crouse | Creditor Management & Communication | Telecon with John Sanders to resolve issues with material deliveries | 0.60 | 300 | 180.00 |
| 4/23/2004 | J. Crouse | Creditor Management & Communication | Resolve issues with material deliveries | 1.60 | 300 | 480.00 |
| 4/26/2004 | J. Crouse | Creditor Management & Communication | Create updated to priority materials prioritization meeting | 0.80 | 300 | 240.00 |
| 4/26/2004 | J. Crouse | Creditor Management & Communication | Materials meeting, determine and take parts shortage actions | 1.50 | 300 | 450.00 |
| 4/27/2004 | J. Crouse | Creditor Management & Communication | Update material prioritizatoin spreadsheets for shortages | 0.80 | 300 | 240.00 |
| 4/27/2004 | J. Crouse | Creditor Management & Communication | Facilitate material shortages meeting | 1.00 | 300 | 300.00 |
| 4/27/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on vendor issues | 1.20 | 300 | 360.00 |
| 4/28/2004 | J. Crouse | Creditor Management & Communication | Prepare for material prioritization meeting | 0.50 | 300 | 150.00 |
| 4/28/2004 | J. Crouse | Creditor Management & Communication | Facilitate material prioritization meeting | 0.90 | 300 | 270.00 |
| 4/28/2004 | J. Crouse | Creditor Management & Communication | Provide input for weekly update to creditors | 0.40 | 300 | 120.00 |
| 4/28/2004 | J. Crouse | Creditor Management & Communication | Follow-up on actions to facilitate flow of material to production | 1.30 | 300 | 390.00 |
| 4/29/2004 | J. Crouse | Creditor Management & Communication | Prepare for material prioritization meeting, update material priorities list | 1.00 | 300 | 300.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|---------|--------|
| 4/29/2004 | J. Crouse | Creditor Management & Communication | Review material price increases proposed by vendors, discuss with vendors | 0.90 | 300 | 270.00 |
| 4/29/2004 | J. Crouse | Creditor Management & Communication | Facilitate material prioritization meeting | 1.00 | 300 | 300.00 |
| 4/29/2004 | J. Crouse | Creditor Management & Communication | Address material shortages with vendors | 1.90 | 300 | 570.00 |
| 4/30/2004 | J. Crouse | Creditor Management & Communication | Review material status with Manager of Purchasing | 0.60 | 300 | 180.00 |
| 4/30/2004 | J. Crouse | Creditor Management & Communication | Review material status with Manager of Disbursing | 0.40 | 300 | 120.00 |
| 4/30/2004 | J. Crouse | Creditor Management & Communication | Conference call with secured creditor | 1.40 | 300 | 420.00 |
| 5/3/2004 | J. Crouse | Creditor Management & Communication | Materials prioritization meeting | 1.00 | 300 | 300.00 |
| 5/3/2004 | J. Crouse | Creditor Management & Communication | Review of vendor shortages | 1.60 | 300 | 480.00 |
| 5/3/2004 | J. Crouse | Creditor Management & Communication | Update of records of critical shortages | 0.70 | 300 | 210.00 |
| 5/4/2004 | J. Crouse | Creditor Management & Communication | Update of records of critical shortages | 0.70 | 300 | 210.00 |
| 5/4/2004 | J. Crouse | Creditor Management & Communication | Facilitate vendor review of critical shortages | 0.70 | 300 | 210.00 |
| 5/4/2004 | J. Crouse | Creditor Management & Communication | Participate in production review meeting | 0.60 | 300 | 180.00 |
| 5/4/2004 | J. Crouse | Creditor Management & Communication | Work resolution of critical shortages | 1.60 | 300 | 480.00 |
| 5/5/2004 | J. Crouse | Creditor Management & Communication | Update of records of critical shortages | 0.80 | 300 | 240.00 |
| 5/5/2004 | J. Crouse | Creditor Management & Communication | Faciliate vendor materials meeting | 0.90 | 300 | 270.00 |
| 5/5/2004 | J. Crouse | Creditor Management & Communication | Follow up on vendor issues | 1.80 | 300 | 540.00 |
| 5/5/2004 | J. Crouse | Creditor Management & Communication | Follow up on vendor issues | 0.90 | 300 | 270.00 |
| 5/5/2004 | J. Crouse | Creditor Management & Communication | Follow up on vendor issues | 0.60 | 300 | 180.00 |
| 5/6/2004 | J. Crouse | Creditor Management & Communication | Update of records of critical shortages | 0.60 | 300 | 180.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/6/2004 | J. Crouse | Creditor Management & Communication | Facilitate materials shortage meeting | 0.70 | 300 | 210.00 |
| 5/6/2004 | J. Crouse | Creditor Management & Communication | Update of records of critical shortages | 0.40 | 300 | 120.00 |
| 5/6/2004 | J. Crouse | Creditor Management & Communication | Conference call with vendors on re-establishing coverage of Purchase Orders | 0.60 | 300 | 180.00 |
| 5/10/2004 | J. Crouse | Creditor Management & Communication | Develop approach for dealing with long lead time suppliers and steel material constraints | 0.60 | 300 | 180.00 |
| 5/11/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on critical part shortages | 0.40 | 300 | 120.00 |
| 5/11/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on critical part shortages | 0.60 | 300 | 180.00 |
| 5/11/2004 | J. Crouse | Creditor Management & Communication | Update critical part shortages | 0.50 | 300 | 150.00 |
| 5/11/2004 | J. Crouse | Creditor Management & Communication | Review critical part shortages on eburners | 1.10 | 300 | 330.00 |
| 5/11/2004 | J. Crouse | Creditor Management & Communication | Develop plan for vendors not answering POs for materials | 0.70 | 300 | 210.00 |
| 5/12/2004 | J. Crouse | Creditor Management & Communication | Materials shortages update | 0.60 | 300 | 180.00 |
| 5/12/2004 | J. Crouse | Creditor Management & Communication | Materials shortages meeting | 0.50 | 300 | 150.00 |
| 5/13/2004 | J. Crouse | Creditor Management & Communication | Materials shortages update | 0.50 | 300 | 150.00 |
| 5/13/2004 | J. Crouse | Creditor Management & Communication | Materials shortages meeting | 0.50 | 300 | 150.00 |
| 5/14/2004 | J. Crouse | Creditor Management & Communication | Materials shortages update | 0.60 | 300 | 180.00 |
| 5/14/2004 | J. Crouse | Creditor Management & Communication | Materials shortages meeting | 0.50 | 300 | 150.00 |
| 5/14/2004 | J. Crouse | Creditor Management & Communication | Telecon with vendor providing casting for customers | 0.70 | 300 | 210.00 |
| 5/14/2004 | J. Crouse | Creditor Management & Communication | Telecon with vendor providing porcelain services | 0.30 | 300 | 90.00 |
| 5/17/2004 | J. Crouse | Creditor Management & Communication | Prepare for vendor shortages | 0.50 | 300 | 150.00 |
| 5/17/2004 | J. Crouse | Creditor Management & Communication | Review and take action on vendor shortages | 0.75 | 300 | 225.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/17/2004 | J. Crouse | Creditor Management & Communication | Telecon with Precise Castings on parts shortages | 0.60 | 300 | 180.00 |
| 5/18/2004 | J. Crouse | Creditor Management & Communication | Prepare for vendor shortages meeting | 0.50 | 300 | 150.00 |
| 5/18/2004 | J. Crouse | Creditor Management & Communication | Review and take action on vendor shortages | 0.70 | 300 | 210.00 |
| 5/18/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on production issues | 0.60 | 300 | 180.00 |
| 5/19/2004 | J. Crouse | Creditor Management & Communication | Prepare for vendor shortages meeting | 0.60 | 300 | 180.00 |
| 5/19/2004 | J. Crouse | Creditor Management & Communication | Review and take action on vendor shortages | 0.60 | 300 | 180.00 |
| 5/20/2004 | J. Crouse | Creditor Management & Communication | Prepare for vendor shortages meeting | 0.40 | 300 | 120.00 |
| 5/20/2004 | J. Crouse | Creditor Management & Communication | Review and take action on vendor shortages | 0.50 | 300 | 150.00 |
| 5/20/2004 | J. Crouse | Creditor Management & Communication | Telecon with PRecise Casting on deliveries | 0.90 | 300 | 270.00 |
| 5/20/2004 | J. Crouse | Creditor Management & Communication | Read and review emails and take action on vendor shortages | 0.40 | 300 | 120.00 |
| 5/20/2004 | J. Crouse | Creditor Management & Communication | Telecon with supplier in expediting parts | 0.30 | 300 | 90.00 |
| 5/21/2004 | J. Crouse | Creditor Management & Communication | Prepare for vendor shortages meeting | 0.50 | 300 | 150.00 |
| 5/21/2004 | J. Crouse | Creditor Management & Communication | Review and take action on vendor shortages | 0.50 | 300 | 150.00 |
| 5/24/2004 | J. Crouse | Creditor Management & Communication | Update material hot list and suppliers actions | 0.60 | 300 | 180.00 |
| 5/24/2004 | J. Crouse | Creditor Management & Communication | Follow-up on actions and plans wiith critical vendors | 0.40 | 300 | 120.00 |
| 5/25/2004 | J. Crouse | Creditor Management & Communication | Update information for materials review meeting, production control meeting | 1.40 | 300 | 420.00 |
| 5/25/2004 | J. Crouse | Creditor Management & Communication | Facilitate review of materials requirements, corrective actions | 0.80 | 300 | 240.00 |
| 5/25/2004 | J. Crouse | Creditor Management & Communication | Collect updates on critical shortages and corrective actions for critical customer | 1.30 | 300 | 390.00 |
| 5/25/2004 | J. Crouse | Creditor Management & Communication | Collect updates on critical shortages and corrective actions for critical customer | 0.70 | 300 | 210.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|------------|----------|---------|
| 5/26/2004 | J. Crouse | Creditor Management & Communication | Collect updates on critical shortages and corrective actions for critical customer | 0.60 | 300 | 180.00 |
| 5/26/2004 | J. Crouse | Creditor Management & Communication | Facilitate review of materials requirements, corrective actions | 0.90 | 300 | 270.00 |
| 5/26/2004 | J. Crouse | Creditor Management & Communication | Update information for materials review meeting, production control meeting | 1.10 | 300 | 330.00 |
| 5/27/2004 | J. Crouse | Creditor Management & Communication | Collect updates on critical shortages and corrective actions for critical customer | 0.70 | 300 | 210.00 |
| 5/27/2004 | J. Crouse | Creditor Management & Communication | Facilitate review of materials requirements, corrective actions | 1.10 | 300 | 330.00 |
| 5/27/2004 | J. Crouse | Creditor Management & Communication | Update information for materials review meeting, production control meeting | 0.80 | 300 | 240.00 |
| 5/27/2004 | J. Crouse | Creditor Management & Communication | Analysis of prepaid balances to creditors | 0.50 | 300 | 150.00 |
| 6/1/2004 | J. Crouse | Creditor Management & Communication | Telecon with purchasing management on critical supplier issues | 0.40 | 300 | 120.00 |
| 6/1/2004 | J. Crouse | Creditor Management & Communication | Conference call with secured creditors | 2.00 | 300 | 600.00 |
| 6/2/2004 | J. Crouse | Creditor Management & Communication | Facilitate, record outputs from materials review meeting | 0.70 | 300 | 210.00 |
| 6/2/2004 | J. Crouse | Creditor Management & Communication | Review status of material shortage issues with critical customer | 0.40 | 300 | 120.00 |
| 6/3/2004 | J. Crouse | Creditor Management & Communication | Facilitate, record outputs from materials review meeting | 0.80 | 300 | 240.00 |
| 6/3/2004 | J. Crouse | Creditor Management & Communication | Telecon with John Sanders on status of budget and spend | 0.20 | 300 | 60.00 |
| 6/4/2004 | J. Crouse | Creditor Management & Communication | Facilitate, record outputs from materials review meeting | 0.70 | 300 | 210.00 |
| 6/7/2004 | J. Crouse | Creditor Management & Communication | Review of material purchase requests and vendor issues | 0.80 | 300 | 240.00 |
| 6/8/2004 | J. Crouse | Creditor Management & Communication | Review and take action on material issues and vendor problems | 0.70 | 300 | 210.00 |
| 6/8/2004 | J. Crouse | Creditor Management & Communication | Planning material requirements for aluminum and brass suppliers | 0.60 | 300 | 180.00 |
| 6/8/2004 | J. Crouse | Creditor Management & Communication | Address vendor issues in delivery | 0.70 | 300 | 210.00 |
| 6/8/2004 | J. Crouse | Creditor Management & Communication | Meet with vendor of castings | 0.60 | 300 | 180.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|---------|--------|
| 6/9/2004 | J. Crouse | Creditor Management & Communication | Review and take action on material issues and vendor problems | 0.80 | 300 | 240.00 |
| 6/10/2004 | J. Crouse | Creditor Management & Communication | Review and take action on material issues and vendor problems | 0.80 | 300 | 240.00 |
| 6/11/2004 | J. Crouse | Creditor Management & Communication | Review and take action on material issues and vendor problems | 0.80 | 300 | 240.00 |
| 6/11/2004 | J. Crouse | Creditor Management & Communication | Conference call on vendor issues | 0.70 | 300 | 210.00 |
| 6/13/2004 | J. Crouse | Creditor Management & Communication | Update materials prioritization list | 1.00 | 300 | 300.00 |
| 6/14/2004 | J. Crouse | Creditor Management & Communication | Review and update materials list with purchasing | 1.30 | 300 | 390.00 |
| 6/14/2004 | J. Crouse | Creditor Management & Communication | Update materials prioritization list | 0.33 | 300 | 100.00 |
| 6/15/2004 | J. Crouse | Creditor Management & Communication | Review and update materials list with purchasing | 0.80 | 300 | 240.00 |
| 6/16/2004 | J. Crouse | Creditor Management & Communication | Review and update materials list with purchasing | 0.70 | 300 | 210.00 |
| 6/17/2004 | J. Crouse | Creditor Management & Communication | Review and update materials list with purchasing | 0.80 | 300 | 240.00 |
| 6/22/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on Precise Castings issue | 0.50 | 300 | 150.00 |
| 6/22/2004 | J. Crouse | Creditor Management & Communication | Conference call with management team on Precise Castings issue | 0.50 | 300 | 150.00 |
| 7/8/2004 | J. Crouse | Creditor Management & Communication | Prepare minutes, action log for review for Supply Chain meeting | 0.50 | 300 | 150.00 |
| 7/8/2004 | J. Crouse | Creditor Management & Communication | Facilitate supply chain meeting | 0.75 | 300 | 225.00 |
| 7/8/2004 | J. Crouse | Creditor Management & Communication | Read and respond to emails on supply base and vendor issues | 0.25 | 300 | 75.00 |
| | **J. Crouse Total** | | | 108.88 | | 32,665.00 |
| 4/12/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion and review of requests to fund material purchases by operations with J. Sanders; discussion regarding specific material suppliers impacting the Juarez operations | 0.40 | 350 | 140.00 |
| 4/12/2004 | T. O'Donoghue | Creditor Management & Communication | Provided update on operations and discussion with key customers to support ACG | 0.30 | 350 | 105.00 |
| 4/12/2004 | T. O'Donoghue | Creditor Management & Communication | Preparation of communication to be used with employees, suppliers and customers | 0.70 | 350 | 245.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|---|---|---|---|---|---|---|
| 4/13/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with lenders regarding terms of DIP financing; confirmed critical covenants | 0.50 | 350 | 175.00 |
| 4/13/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion with plants regarding bankruptcy filing; communication to employees and suppliers | 2.50 | 350 | 875.00 |
| 4/14/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with creditors regarding bankruptcy filing; negotiations to obtain shipment of materials | 0.70 | 350 | 245.00 |
| 4/14/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with sales staff regarding communication to key customers; managing expectations regarding impact of bankruptcy process; | 0.60 | 350 | 210.00 |
| 4/14/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with Hilco Capital, L. Rieck, to discuss open issues e.g. 2003 audit | 0.70 | 350 | 245.00 |
| 4/14/2004 | T. O'Donoghue | Creditor Management & Communication | Review of HILCO Capital collateral audit - focused on inventory valuation | 0.60 | 350 | 210.00 |
| 4/15/2004 | T. O'Donoghue | Creditor Management & Communication | Review of new credit terms being requested by creditors; instruction to J. Sanders on approach to resolving credit requests; | 0.50 | 350 | 175.00 |
| 4/16/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls with creditors to negotiate terms of service and payment post petition | 0.60 | 350 | 210.00 |
| 4/16/2004 | T. O'Donoghue | Creditor Management & Communication | T conf with potential lending source for replacement DIP financing; reviewed current situation and customer support | 0.70 | 350 | 245.00 |
| 4/19/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Hilco Capital, L. Rieck, provide update on budget and operations | 0.30 | 350 | 105.00 |
| 4/20/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting to review vendor managment process; outlined what the objections to current plan; outlined steps to imprve deliveries from vendors; reviewed accounts payables for names of key vendors | 1.40 | 350 | 490.00 |
| 4/20/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with equity/sub debt holder regarding current status of operations | 0.20 | 350 | 70.00 |
| 4/20/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls with HILCO Capital on status of current operations and comparison to budget | 0.60 | 350 | 210.00 |
| 4/22/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion with HILCO regarding terms of SSG Capital agreement and motion to retain | 0.40 | 350 | 140.00 |
| 4/22/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting at US Trustee offices - meeting to organize Creditors Committee - provided status on current operations to attendees | 1.00 | 350 | 350.00 |
| 4/23/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting to review current status of vendors - status of negotiations to reopen credit and deliveries. | 0.40 | 350 | 140.00 |
| 4/23/2004 | T. O'Donoghue | Creditor Management & Communication | Conference call with ACG Director, D. Mack, to provide update on operations and sale process | 0.60 | 350 | 210.00 |
| 4/23/2004 | T. O'Donoghue | Creditor Management & Communication | Communication - response to requests for information from internal and external parties on issues from past due orders to vendor management to motions. | 2.50 | 350 | 875.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 4/23/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO regarding alternative DIP lender - discussion of terms and pricing | 0.60 | 350 | 210.00 |
| 4/26/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls to HILCO Capital, L. Rieck, to update status of operations and to review sale process | 0.20 | 350 | 70.00 |
| 4/26/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with major supplier, Rockford Toolcraft, to review current outstanding orders and credit risk policies on new orders. Preparation for meeting - reviewed history of account and components being produced | 2.60 | 350 | 910.00 |
| 4/27/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls to HILCO Capital, P. Isom, to update status of operations and to review sale process | 0.30 | 350 | 105.00 |
| 4/27/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, R. Fishman, preparation for interim financing order | 0.30 | 350 | 105.00 |
| 4/28/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Hilco Capital regarding interim financing order; provide update on budget to actual | 0.30 | 350 | 105.00 |
| 4/28/2004 | T. O'Donoghue | Creditor Management & Communication | Review alternative DIP financing proposal; review of terms and covenants | 0.60 | 350 | 210.00 |
| 4/29/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel regarding vendors with tooling liens; discussed issues to be resolved in order to maintain order flow | 0.40 | 350 | 140.00 |
| 4/30/2004 | T. O'Donoghue | Creditor Management & Communication | Preparation for meeting with HILCO Capital; meeting with HILCO Capital to review status of operations | 2.70 | 350 | 945.00 |
| 4/30/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, A. Guon, discuss vendors with tooling claims, outline analysis required to develop a comprehensive policy | 0.40 | 350 | 140.00 |
| 5/2/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, R. Fishman, regarding latest version of DIP financing agreement | 0.30 | 350 | 105.00 |
| 5/2/2004 | T. O'Donoghue | Creditor Management & Communication | Read proposed DIP Loan Agreement - outlined changes to be requested in terms | 1.80 | 350 | 630.00 |
| 5/3/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with key vendor - Wm. Dudek Stamping - discussed material requirements and arrangements to assure delivery | 0.80 | 350 | 280.00 |
| 5/4/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, R. Fishman, comments on proposed DIP loan agreement | 0.30 | 350 | 105.00 |
| 5/5/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with M. Egan, HILCO Capital, to discuss status of proposed DIP financing | 0.30 | 350 | 105.00 |
| 5/7/2004 | T. O'Donoghue | Creditor Management & Communication | Preparation of updated liquidation analysis to meet Creditors Committee information request | 0.80 | 350 | 280.00 |
| 5/10/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with creditors committee counsel regarding analysis of pricing comparison of current DIP loan versus proposed DIP loan | 0.40 | 350 | 140.00 |
| 5/10/2004 | T. O'Donoghue | Creditor Management & Communication | Analysis and update of projected estate valuation based on different scenarios for creditors committee request | 6.80 | 350 | 2,380.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/11/2004 | T. O'Donoghue | Creditor Management & Communication | Review of revised loan and security agreement - confirm business terms and covenants; discussion with counsel regarding the objections of creditors committee; | 1.50 | 350 | 525.00 |
| 5/11/2004 | T. O'Donoghue | Creditor Management & Communication | Conference call with creditors committee and counsel to discuss proposed DIP financing | 1.00 | 350 | 350.00 |
| 5/12/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion with GE Capital regarding proposed pay off of DIP loan | 0.20 | 350 | 70.00 |
| 5/13/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with HILCO and Creditors Committee counsel to review and negotiate final terms and covenants of proposed Fortress/HILCO DIP loan | 3.60 | 350 | 1,260.00 |
| 5/14/2004 | T. O'Donoghue | Creditor Management & Communication | Vendor Managment - various calls to investigate and resolve vendor credit and production issues that are affecting the shipments; various calls to staff to cooordinate a mitigation of a pending customer production shut down; | 1.90 | 350 | 665.00 |
| 5/14/2004 | T. O'Donoghue | Creditor Management & Communication | Review and execution of new DIP loan agreement with Fortress Capital; conference call with GE Capital regarding payoff; discussion with counsel regarding corporate guaranty of Harper-Mex subsidiary | 2.20 | 350 | 770.00 |
| 5/17/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with vendor, Newko, to negotiate release of parts and tooling, | 0.60 | 350 | 210.00 |
| 5/17/2004 | T. O'Donoghue | Creditor Management & Communication | Review and revison of proposed loan payoff letters to fund Fortress/Hilco deal | 0.70 | 350 | 245.00 |
| 5/17/2004 | T. O'Donoghue | Creditor Management & Communication | Conference call with attorneys regarding revised debt payoff letter language | 0.30 | 350 | 105.00 |
| 5/17/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Hilco Capital regarding open issues to be resolved post funding of new loan | 0.40 | 350 | 140.00 |
| 5/17/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls with counsel, A. Guon regarding revised language in debt payoff letters to Transamerica | 0.40 | 350 | 140.00 |
| 5/18/2004 | T. O'Donoghue | Creditor Management & Communication | Vendor managment issues - discuss current issues with J. Sanders -pending deposit requests | 0.60 | 350 | 210.00 |
| 5/18/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Hilco Capital regarding proposed turnaround plan | 0.60 | 350 | 210.00 |
| 5/19/2004 | T. O'Donoghue | Creditor Management & Communication | Vendor managment - discussion with John Sanders regarding key vendors and credit negotiations | 0.40 | 350 | 140.00 |
| 5/20/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with R. White to resolve supplier issue with Newko and Juarez | 0.40 | 350 | 140.00 |
| 5/20/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with vendor, Precise Casting to review past due orders; determined a new plan to meet production demand; confernce call with Chattanooga operations to approve deviation in shipping | 2.50 | 350 | 875.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/21/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Hilco Capital, L. Rieck, regarding alternative credit arrangements to improve vendor material flow. | 0.40 | 350 | 140.00 |
| 5/21/2004 | T. O'Donoghue | Creditor Management & Communication | Vendor management - follow up on the status of material and tooling order with Precise casting and Newko stamping - discussion with materials manager R. White regarding approach on tooling issues; discussion with J. Sanders regarding alternative credit ar | 0.90 | 350 | 315.00 |
| 5/21/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls to FEDEX freight requiring special credit terms to acquire services; discussed alternative credit arrangement | 0.20 | 350 | 70.00 |
| 5/21/2004 | T. O'Donoghue | Creditor Management & Communication | Various phone calls with counsel regarding status of final payoff letter to GE | 0.20 | 350 | 70.00 |
| 5/24/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion regarding Harpco Ellipse warranty claims with S. Kunkel; discussion regarding treatment of claims | 0.80 | 350 | 280.00 |
| 5/24/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion with Sugar Grove landlord regarding plans to move; discussion regarding the treatement of outstanding bills under the lease. | 0.60 | 350 | 210.00 |
| 5/27/2004 | T. O'Donoghue | Creditor Management & Communication | Negotiations with suppliers withholding material production pending resolution of cash in advance requests; resolved issues and reduced the cash requirements | 1.20 | 350 | 420.00 |
| 5/28/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding current issues facing the business | 0.40 | 350 | 140.00 |
| 6/1/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with HILCO Capital to provide update on operations - review revised budget | 2.80 | 350 | 980.00 |
| 6/2/2004 | T. O'Donoghue | Creditor Management & Communication | Discussion of proposed key employee retention plan with HILCO | 0.40 | 350 | 140.00 |
| 6/4/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls to suppliers to resolve credit arrangements in order to resolve interruption in delivery | 0.30 | 350 | 105.00 |
| 6/7/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, A. Guon, regarding preparation for 341 creditors meeting | 0.20 | 350 | 70.00 |
| 6/7/2004 | T. O'Donoghue | Creditor Management & Communication | Review motions on file this week with A. Guon: de minimis, financing hearing, 341 hearing preparation; claims agent motion | 0.80 | 350 | 280.00 |
| 6/7/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO regarding terms of final financing order | 0.40 | 350 | 140.00 |
| 6/9/2004 | T. O'Donoghue | Creditor Management & Communication | Conference calls with Juarez and Chattanooga regarding cah requirements versus cash availablility; Telephone Calls with R. White regarding materials requirements and pending needs | 1.80 | 350 | 630.00 |
| 6/9/2004 | T. O'Donoghue | Creditor Management & Communication | Preparation for final hearing on financing and attendance of hearing | 0.60 | 350 | 210.00 |
| 6/9/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding operations and proposed KERP motion | 0.40 | 350 | 140.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 • September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 6/12/2004 | T. O'Donoghue | Creditor Management & Communication | Prepare for 341 creditors meeting; presentation at 341 creditors meeting | 1.40 | 350 | 490.00 |
| 6/15/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call discussion call to review vendor requests and need to revise material requirements to match cash availability | 0.60 | 350 | 210.00 |
| 6/15/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO - P. Isom - regarding operations update at ACG - outlined challenges with personnel and equipment | 0.90 | 350 | 315.00 |
| 6/15/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO - L. Rieck - regarding status of operations and impact of vendor prepayments on availability; additional funding request required | 0.70 | 350 | 245.00 |
| 6/16/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO - P. Isom and L. Rieck - provide operations overview and status of sale; status of projected availability | 1.50 | 350 | 525.00 |
| 6/17/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO regarding sale process and funding requirements | 0.70 | 350 | 245.00 |
| 6/18/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO regarding funding requirements and sale process | 0.60 | 350 | 210.00 |
| 6/21/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding motion for sale process; funding requests to complete sale | 0.30 | 350 | 105.00 |
| 6/21/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding update on change in Sale process | 0.30 | 350 | 105.00 |
| 6/21/2004 | T. O'Donoghue | Creditor Management & Communication | Draft and complete Lender Compliance Certificate; review with counsel, R. Glantz | 0.60 | 350 | 210.00 |
| 6/21/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding status of potential bidders for sale process | 0.20 | 350 | 70.00 |
| 6/22/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO, L. Rieck, regarding funding requests to complete sale process and mitigate operation interruptions | 0.40 | 350 | 140.00 |
| 6/22/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with counsel, R. Glantz, review Motion and notice of sale; review revised compliance certificate; funding revision requirement | 0.40 | 350 | 140.00 |
| 6/23/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls with lender HILCO regarding terms of financial support for completing sale process | 0.40 | 350 | 140.00 |
| 6/23/2004 | T. O'Donoghue | Creditor Management & Communication | Meetings with HILCO to review proposed cash flow budget and request for new funds to complete sale process; | 2.80 | 350 | 980.00 |
| 6/24/2004 | T. O'Donoghue | Creditor Management & Communication | Staff meeting at Naperville on the current status of the sale process | 0.40 | 350 | 140.00 |
| 6/29/2004 | T. O'Donoghue | Creditor Management & Communication | Meeting with J. Sanders and G. Wilkinson to discuss alternative credit arrangements with creditor | 0.40 | 350 | 140.00 |
| 7/2/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Calls to HILCO to provide update on operations in Juarez; update on due diligence requests and potential bidder issues; | 0.60 | 350 | 210.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|---------|--------|
| 7/6/2004 | T. O'Donoghue | Creditor Management & Communication | Preparation of Compliance certificate - lender covenant | 0.30 | 350 | 105.00 |
| 7/6/2004 | T. O'Donoghue | Creditor Management & Communication | Creditor communication - GE Capital - equipment lessor | 0.30 | 350 | 105.00 |
| 7/9/2004 | T. O'Donoghue | Creditor Management & Communication | Conference call with counsel, R. Fishman and HILCO to outline funding requirements | 0.40 | 350 | 140.00 |
| 7/14/2004 | T. O'Donoghue | Creditor Management & Communication | Investigate claim of secured priority -Wolverine; | 0.60 | 350 | 210.00 |
| 7/20/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with Lender, HILCO, regarding transition issues post closing | 0.60 | 350 | 210.00 |
| 7/22/2004 | T. O'Donoghue | Creditor Management & Communication | Review projected disbursements with lender | 0.90 | 350 | 315.00 |
| 8/4/2004 | T. O'Donoghue | Creditor Management & Communication | Conference call with counsel, A. Guon, and Hilco counsel, M. Eidelman, regarding open issues for Debtor | 0.40 | 350 | 140.00 |
| 8/11/2004 | T. O'Donoghue | Creditor Management & Communication | Telephone Call with HILCO regarding objections to Shepherd Partners fees | 0.30 | 350 | 105.00 |
| | **T. O'Donoghue Total** | | | 82.80 | | 28,980.00 |
| 4/13/2004 | D. Hull | Estate Services | Meeting with Brian Graham on process of court, going over issues on Motions | 1.33 | 200 | 266.67 |
| 4/13/2004 | D. Hull | Estate Services | Misc precourt preparation with council | 0.83 | 200 | 166.67 |
| 4/13/2004 | D. Hull | Estate Services | Participation in first day motions in bankrupcty court | 2.17 | 200 | 433.33 |
| 4/15/2004 | D. Hull | Estate Services | Meeting on SOFA schedules | 0.50 | 200 | 100.00 |
| 4/16/2004 | D. Hull | Estate Services | Call with Tom on open issues | 0.50 | 200 | 100.00 |
| 4/21/2004 | D. Hull | Estate Services | Meeting with AP on preference payments, | 0.50 | 200 | 100.00 |
| 4/21/2004 | D. Hull | Estate Services | Liquidaiton analysis comparison for creditors committee | 0.83 | 200 | 166.67 |
| 4/22/2004 | D. Hull | Estate Services | Liquidation analysis comparison for crediors | 2.50 | 200 | 500.00 |
| 4/23/2004 | D. Hull | Estate Services | Liquidation analysis comparison finish up | 1.33 | 200 | 266.67 |
| 4/28/2004 | D. Hull | Estate Services | Cash budget recast for final debt order | 1.67 | 200 | 333.33 |
| 4/28/2004 | D. Hull | Estate Services | Prefence payment work | 1.00 | 200 | 200.00 |
| 4/29/2004 | D. Hull | Estate Services | Preference payment calculations, discussionw with Don and John | 2.83 | 200 | 566.67 |
| 4/30/2004 | D. Hull | Estate Services | Preference payment calcs | 2.00 | 200 | 400.00 |
| 6/1/2004 | D. Hull | Estate Services | Liquidation analysis | 2.50 | 200 | 500.00 |
| 6/8/2004 | D. Hull | Estate Services | Work on liquidation analysis | 2.00 | 200 | 400.00 |
| 6/10/2004 | D. Hull | Estate Services | Liquidation analysis, work | 0.50 | 200 | 100.00 |
| 6/16/2004 | D. Hull | Estate Services | Liquidation analysis | 2.00 | 200 | 400.00 |
| 6/17/2004 | D. Hull | Estate Services | Liquidation analysis finish up | 1.00 | 200 | 200.00 |
| 7/3/2004 | D. Hull | Estate Services | Review of mexico legal document and comments to mexico legal | 2.20 | 200 | 440.00 |
| 7/13/2004 | D. Hull | Estate Services | schedules preparation | 1.60 | 200 | 320.00 |
| 7/13/2004 | D. Hull | Estate Services | Review schedules with Tom and Don | 1.60 | 200 | 320.00 |
| 7/13/2004 | D. Hull | Estate Services | Review schedules with Karen | 0.80 | 200 | 160.00 |
| 7/13/2004 | D. Hull | Estate Services | Review of schedules with Don | 0.50 | 200 | 100.00 |
| 7/14/2004 | D. Hull | Estate Services | Continued work on schedules, work with Don on prepaid inventory and closing accounting for Hilco | 2.40 | 200 | 480.00 |
| 7/15/2004 | D. Hull | Estate Services | Mtg with Don on schedules, launch first draft | 1.60 | 200 | 320.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 7/15/2004 | D. Hull | Estate Services | Issues with contracts and cure cost schedules, working on prepaid schedules, review by Tom, confirm with Don, working with Karen on pulling together | 4.40 | 200 | 880.00 |
| 7/16/2004 | D. Hull | Estate Services | Revisions to schedules, various calls with Shaw Gussis and Torys on schedules, calls with Tom and working with Don | 4.20 | 200 | 840.00 |
| 7/22/2004 | D. Hull | Estate Services | Schedeules support work for Tom, work with Don on figures for final schedules, review work with Darien on open items | 2.50 | 200 | 500.00 |
| 7/23/2004 | D. Hull | Estate Services | Misc schedules support work with Darien and Tom | 0.80 | 200 | 160.00 |
| | **D. Hull Total** | | | 48.60 | | 9,720.01 |
| 4/13/2004 | J. Crouse | Estate Services | Read and respond to emails on bankruptcy filing, communications, operations | 0.80 | 300 | 240.00 |
| 4/14/2004 | J. Crouse | Estate Services | Identify potential leases to reject, review leased equipment with VP Ops, send email to CRO | 0.90 | 300 | 270.00 |
| | **J. Crouse Total** | | | 1.70 | | 510.00 |
| 8/23/2004 | J. Sanders | Estate Services | Review Inventory receipt file, e-mail and phone call v | 1.00 | 225 | 225.00 |
| 8/24/2004 | J. Sanders | Estate Services | review T O'D e-mail, develop procedure and e-mail L | 2.00 | 225 | 450.00 |
| 8/25/2004 | J. Sanders | Estate Services | meet with D. Baldwin, L. Rieck re: BSI payment and | 4.00 | 225 | 900.00 |
| 8/26/2004 | J. Sanders | Estate Services | conference call with L. Rieck and M. Eidleman re: cc | 4.50 | 225 | 1,012.50 |
| 8/27/2004 | J. Sanders | Estate Services | conference call with L. Rieck and T. O'Donoghue, ca | 0.50 | 225 | 112.50 |
| 9/1/2004 | J. Sanders | Estate Services | analysis of material receipts file and payment receive | 6.20 | 225 | 1,395.00 |
| 9/2/2004 | J. Sanders | Estate Services | conference call w/Lew Rieck and Alex Franky re: ma | 0.80 | 225 | 180.00 |
| 9/3/2004 | J. Sanders | Estate Services | Pick up checks at Naperville and FedEx to T. O'Dono | 1.00 | 225 | 225.00 |
| | **J. Sanders Total** | | | 20.00 | | 4,500.00 |
| 4/12/2004 | T. O'Donoghue | Estate Services | Preparation of information for first day motions - cash managmnt; ordinary expenses; payroll and benefits; | 1.50 | 350 | 525.00 |
| 4/13/2004 | T. O'Donoghue | Estate Services | Preparation for First day hearing; review key business issues of the various motions | 2.00 | 350 | 700.00 |
| 4/13/2004 | T. O'Donoghue | Estate Services | Attended First Day hearing on ACG bankruptcy in order to provide testimony on financing | 2.00 | 350 | 700.00 |
| 4/14/2004 | T. O'Donoghue | Estate Services | Telephone Call with outside counsel, Godfrey & Kahn - provide update on bankruptcy; G&K to advise litigants that collection suits on hold | 0.20 | 350 | 70.00 |
| 4/14/2004 | T. O'Donoghue | Estate Services | Telephone Call with BOD director, D. Mack, to provide update on filing; review the goals to accomplish with filing | 0.40 | 350 | 140.00 |
| 4/14/2004 | T. O'Donoghue | Estate Services | Telephone Calls with counsel regarding cash managmnt system order implementation; obtaining cooperation with bank, B of A | 0.60 | 350 | 210.00 |
| 4/15/2004 | T. O'Donoghue | Estate Services | Meeting with accounting and finance staff to explain the preparation of the Staement of Financial Affairs and Schedules; provided examples of prior cases to demonstrate the information to be included | 1.20 | 350 | 420.00 |
| 4/15/2004 | T. O'Donoghue | Estate Services | Meeting with Sugar Grove location landlord to discuss options regarding extending lease | 1.00 | 350 | 350.00 |
| 4/20/2004 | T. O'Donoghue | Estate Services | Telephone Call with counsel regarding motion to retain Shepherd Partners - scope of work | 0.20 | 350 | 70.00 |
| 4/28/2004 | T. O'Donoghue | Estate Services | Prepare comparative analysis of projected proceeds from different liquidation scenarios prepared by ACG | 1.80 | 350 | 630.00 |
| 4/28/2004 | T. O'Donoghue | Estate Services | Telephone Call with counsel, R. Fishman, regarding interim financing revisions | 0.30 | 350 | 105.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|---|---|---|---|---|---|---|
| 4/29/2004 | T. O'Donoghue | Estate Services | Telephone Call with D. Baldwin regarding questions on SOFA questionnaire | 0.30 | 350 | 105.00 |
| 5/3/2004 | T. O'Donoghue | Estate Services | Preparation for hearing on motions related retention of CRP, Shepherd Partners, SSG Capital and Creditors committee; discussed revisions to motions with counsel; attended hearing on motions | 0.80 | 350 | 280.00 |
| 5/6/2004 | T. O'Donoghue | Estate Services | Preparation for hearing on financing issues; meeting with counsel on key issues; meeting with Creditors Commitee counsel on information issues required | 1.50 | 350 | 525.00 |
| 5/10/2004 | T. O'Donoghue | Estate Services | Telephone Call to counsel to review open bankruptcy administration issues | 0.10 | 350 | 35.00 |
| 5/11/2004 | T. O'Donoghue | Estate Services | Reviewed Draft of SOFA with D. Baldwin | 0.80 | 350 | 280.00 |
| 5/13/2004 | T. O'Donoghue | Estate Services | Preparation for hearing on financing and utilities matters; attend hearing on motions for financing | 1.60 | 350 | 560.00 |
| 5/18/2004 | T. O'Donoghue | Estate Services | Review of SOFA draft report - comments amd revisions | 0.70 | 350 | 245.00 |
| 5/20/2004 | T. O'Donoghue | Estate Services | Review of SOFA draft - revisions and comments | 0.60 | 350 | 210.00 |
| 5/21/2004 | T. O'Donoghue | Estate Services | Conference call with counsel, A. Guon, and D. Baldwin and K. Nash to review current draft of SOFA and Schedules | 0.80 | 350 | 280.00 |
| 5/25/2004 | T. O'Donoghue | Estate Services | Review of SOFA and Schedules drafts with counsel | 1.80 | 350 | 630.00 |
| 5/26/2004 | T. O'Donoghue | Estate Services | Review of SOFA draft and Schedules - provide revisions | 0.40 | 350 | 140.00 |
| 5/28/2004 | T. O'Donoghue | Estate Services | Preparation of SOFA and Schedules - review and revision | 3.70 | 350 | 1,295.00 |
| 6/1/2004 | T. O'Donoghue | Estate Services | Preparation of SOFA and Schedules - review revisions and notes with D. Baldwin | 0.30 | 350 | 105.00 |
| 6/2/2004 | T. O'Donoghue | Estate Services | Review and discussion of revised SOFA and Schedules with K. Nash and D. Baldwin | 0.60 | 350 | 210.00 |
| 6/3/2004 | T. O'Donoghue | Estate Services | Discussion with counsel regarding final SOFA and Schedules filed - modifications and disclaimer | 0.20 | 350 | 70.00 |
| 6/14/2004 | T. O'Donoghue | Estate Services | Review motion to reject Global com contract for business terms | 0.10 | 350 | 35.00 |
| 6/15/2004 | T. O'Donoghue | Estate Services | Review of monthly Operating Reports | 0.40 | 350 | 140.00 |
| 6/23/2004 | T. O'Donoghue | Estate Services | Research and review of proposed contract rejection with Globalcom; Telephone Calls with ACG Network Coordinator to prepare for contested hearing | 0.90 | 350 | 315.00 |
| 6/23/2004 | T. O'Donoghue | Estate Services | Preparation for hearing on Motion to appoint Examiner- review business issues with counsel; | 0.70 | 350 | 245.00 |
| 7/23/2004 | T. O'Donoghue | Estate Services | Telephone Call with Counsel regarding onging administration of bankruptcy; conference call with Lender to describe options | 0.70 | 350 | 245.00 |
| 7/26/2004 | T. O'Donoghue | Estate Services | Review of cah receipts and inventory receipts with controller, D. Baldwin | 0.40 | 350 | 140.00 |
| 7/27/2004 | T. O'Donoghue | Estate Services | Investigation of transition issues - insurance coverage on Priinceton property; retention of auctioneer to sell property; final tax returns; | 1.80 | 350 | 630.00 |
| 7/28/2004 | T. O'Donoghue | Estate Services | Conference call with mexican based accountant on the alterntives to be followed for filing a tax return for the sale of the Harper-Mex shares | 1.10 | 350 | 385.00 |
| 7/28/2004 | T. O'Donoghue | Estate Services | Conference call with mexican based counsel to review process for naming Legal Representative for tax return | 0.60 | 350 | 210.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 7/28/2004 | T. O'Donoghue | Estate Services | Post closing activities - organize files; obtain property insurance; prepare budget on wind down of estate; | 2.50 | 350 | 875.00 |
| 7/29/2004 | T. O'Donoghue | Estate Services | Telephone Calls with Lender, HILCO, to discuss transition issues of bankruptyc case and business - tax returns, prepaid inventory, sale of real estate. | 0.70 | 350 | 245.00 |
| 7/29/2004 | T. O'Donoghue | Estate Services | Follow up calls with mexican based accountants and Buyer's accountants regarding tax calcualation method for sale of H-M shares. | 0.80 | 350 | 280.00 |
| 7/30/2004 | T. O'Donoghue | Estate Services | Post closing services - Cash Management - review of open bills; Insurance coverage; change in cash management; review of administrative expenses; | 2.50 | 350 | 875.00 |
| 8/2/2004 | T. O'Donoghue | Estate Services | Telephone Call with counsel, C. Ochoa, Mexican counsel regarding Mexican issues affecting the final tax returns; follow up call with US counsel, A. Guon | 0.90 | 350 | 315.00 |
| 8/2/2004 | T. O'Donoghue | Estate Services | Review form of stock purchase agreement proposed by Mexican counsel to support dictamen work with US counsel R. Glantz | 0.40 | 350 | 140.00 |
| 8/3/2004 | T. O'Donoghue | Estate Services | Telephone Call with counsel, R. Fishman, to discuss options and recommendations for adminstration of the Debtor estate | 0.60 | 350 | 210.00 |
| 8/3/2004 | T. O'Donoghue | Estate Services | Prepare summary of outstanding adminsitrative expenses - determine if bills were assumed by buyer | 1.50 | 350 | 525.00 |
| 8/3/2004 | T. O'Donoghue | Estate Services | Discussion with D. Baldwin on procedures to audit pre-paid inventory reconciliation; workers compensation audit; 401K funding; confirm tax return fees for Mexican tax return | 1.80 | 350 | 630.00 |
| 8/4/2004 | T. O'Donoghue | Estate Services | Telephone Call with Corning engineer to update on the bankruptcy - Princeton property | 0.40 | 350 | 140.00 |
| 8/4/2004 | T. O'Donoghue | Estate Services | Read and respond e-mails to Mexican accountant, Clemente regarding dictamen work | 0.20 | 350 | 70.00 |
| 8/4/2004 | T. O'Donoghue | Estate Services | Telephone Call with Francisco Lopez regarding potetential adminstrative expenses | 0.20 | 350 | 70.00 |
| 8/4/2004 | T. O'Donoghue | Estate Services | Review of open adminstrative expenses - preparation of summary | 0.40 | 350 | 140.00 |
| 8/5/2004 | T. O'Donoghue | Estate Services | Preparation and execution of special powers of attorney to name Legal representative for Harper-Mex; | 0.60 | 350 | 210.00 |
| 8/5/2004 | T. O'Donoghue | Estate Services | Open issues being resolved - 401K termination ; change in company name; execution of stock purchase agreement to meet Mexican tax return requirements | 0.80 | 350 | 280.00 |
| 8/5/2004 | T. O'Donoghue | Estate Services | Telephone Call with Mexican counsel and HILCO counsel to review timing of tax return and dictamen filing | 0.80 | 350 | 280.00 |
| 8/6/2004 | T. O'Donoghue | Estate Services | Telephone Call with Mexican tax accountant, Clemente Kuchle, to review status of tax return and dictamen work. | 0.30 | 350 | 105.00 |
| 8/10/2004 | T. O'Donoghue | Estate Services | Telephone Call with HILCO - L. Rieck - discuss open estate issues - real estate, professional dees, Harper-Mex tax return | 0.50 | 350 | 175.00 |
| 8/11/2004 | T. O'Donoghue | Estate Services | Estate transition issues - termination of 401K plan, cancelation of group health insurance, compilation of adminstrative expenses | 0.60 | 350 | 210.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 8/11/2004 | T. O'Donoghue | Estate Services | Transition activities - review of administrative expenses: discuss prepaid inventory analysis; Monthly operating Report - July | 0.60 | 350 | 210.00 |
| 8/13/2004 | T. O'Donoghue | Estate Services | Discussed transition issues Debtor with counsel | 0.40 | 350 | 140.00 |
| 8/16/2004 | T. O'Donoghue | Estate Services | Estate services - analysis of open payables and administrative expenses; analysis of open Prepaid Inventory receipts; analysis of exceutroy contract to be rejected | 0.30 | 350 | 105.00 |
| 8/16/2004 | T. O'Donoghue | Estate Services | Telephone Call with Creditors Committee counsel and HILCO counsel regarding open payables, cure costs, and preference amounts | 0.30 | 350 | 105.00 |
| 8/18/2004 | T. O'Donoghue | Estate Services | Transition services - Analysis of executory contracts to be rejected; analysis of open payables and admin expenses; arrange visit to Princeton by insurance company; review of open professional expenses | 0.50 | 350 | 175.00 |
| 8/20/2004 | T. O'Donoghue | Estate Services | transition services - investigation of intellectual property issue with UL; analysis of open payables and admin expenses; investigation of claims by former Ellipse grill owners; investigation of prepaid inventory receipts; payment of admin claims; reconciliation of cash accounts; | 4.50 | 350 | 1,575.00 |
| 8/23/2004 | T. O'Donoghue | Estate Services | Transition services - administration - review of admin expenses; reconcilaiton of bank accounts; follow up on sale of de minimis assets - stock shares; July MOR; Prepaid inventory reconciliation; clean out of Sugar Grove location; Telephone Call with HILCO regarding open issues to resolve; investigation of intellectual property issue with Underwriters Laboratories | 4.50 | 350 | 1,575.00 |
| 8/25/2004 | T. O'Donoghue | Estate Services | Estate services - reconciliation of bank balances; read and respond to e-mails on open issues; preparation of checks for administration expenses | 2.50 | 350 | 875.00 |
| 8/26/2004 | T. O'Donoghue | Estate Services | Review of open post closing issues: filing of tax return and dictamen for harper-mex subsidiary; determine unpaid administrative expenses; discussion with counsel, R. Fishman, regarding conversion of case | 3.60 | 350 | 1,260.00 |
| 8/27/2004 | T. O'Donoghue | Estate Services | Transition services - follow up on tax return; admin expenses; | 0.60 | 350 | 210.00 |
| 8/27/2004 | T. O'Donoghue | Estate Services | Transition services - execution of sale proceeds allocation memo; confirm bank balances and outstanding checks; check on status of dictamen preparation; | 1.20 | 350 | 420.00 |
| 8/27/2004 | T. O'Donoghue | Estate Services | Telephone Call with HILCO and counsel regarding status to complete conversion of estate | 0.20 | 350 | 70.00 |
| 8/30/2004 | T. O'Donoghue | Estate Services | Telephone Call with counsel, B Graham, regarding motion to convert case to Ch 7; discuss admin expenses | 0.20 | 350 | 70.00 |
| 8/31/2004 | T. O'Donoghue | Estate Services | Transition and post closing - review of cash balances; administrative expense review and payment; | 0.30 | 350 | 105.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 9/1/2004 | T. O'Donoghue | Estate Services | Discussion with counsel, B. Graham, regarding motion to convert case to Ch. 7; turnover of assets; deposit of cash receipts; admin expenses | 0.50 | 350 | 175.00 |
| 9/8/2004 | T. O'Donoghue | Estate Services | Telephone with Counsel, preparation of monthly operating report, telephone call with Hilco Capital | 1.20 | 350 | 420.00 |
| 9/1/2004 | T. O'Donoghue | Estate Services | Discuss status of Prepaid inventory payments and reconciliation with HILCO, L. Rieck | 0.30 | 350 | 105.00 |
| 9/8/2004 | T. O'Donoghue | | | | | |
| | **T. O'Donoghue Total** | | | 70.30 | | 24,605.00 |
| 9/8/2004 | J. Crouse | Fee Applications | Refinement of fee application motion and attachmen | 4.00 | 300 | 1,200.00 |
| | **J. Crouse Total** | | | 4.00 | | 1,200.00 |
| 8/16/2004 | L. Diehl | Fee Applications | Fee application preparation | 3.50 | 100 | 350.00 |
| 8/19/2004 | L. Diehl | Fee Applications | Fee application preparation | 2.33 | 100 | 233.33 |
| 8/21/2004 | L. Diehl | Fee Applications | Fee application preparation | 4.50 | 100 | 450.00 |
| 8/22/2004 | L. Diehl | Fee Applications | Fee application preparation | 4.50 | 100 | 450.00 |
| 8/24/2004 | L. Diehl | Fee Applications | Fee application preparation | 2.83 | 100 | 283.33 |
| | **L. Diehl Total** | | | 17.67 | | 1,766.66 |
| 9/3/2004 | T. O'Donoghue | Fee Applications | Review of fee application motion | 0.30 | 350 | 105.00 |
| 9/8/2004 | T. O'Donoghue | Fee Applications | Review of fee application motion | 0.80 | 350 | 280.00 |
| | **T. O'Donoghue Total** | | | 0.30 | | 105.00 |
| 6/20/2004 | C. Conditt | Operations Analysis and Management | Review of ACG bankruptcy details/presentations/and general information. | 0.67 | 200 | 133.33 |
| 6/20/2004 | C. Conditt | Operations Analysis and Management | Call with D. Hull to confirm trip to Chicago and details of ACG case. | 0.25 | 200 | 50.00 |
| 6/21/2004 | C. Conditt | Operations Analysis and Management | Further discussion with D. Hull regarding 363 sale at ACG. Discussion regarding my role managing the due diligence process. | 0.83 | 200 | 166.67 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Introductions to CRP and Appliance Control Group team members. | 0.10 | 200 | 20.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Review e-mail relevant to ACG matter. | 0.15 | 200 | 30.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Review BSI Due Diligence request. | 0.30 | 200 | 60.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Review T. O'Donoghue communication regarding strategy to recoup cash flow. | 0.15 | 200 | 30.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Review bankruptcy legal docs. | 0.50 | 200 | 100.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Formatting shedule of fixed assets. | 0.50 | 200 | 100.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Formatting shedule of fixed assets. | 0.50 | 200 | 100.00 |
| 6/22/2004 | C. Conditt | Operations Analysis and Management | Review, print, and organize BSI (potential strategic buyer for ACG) due diligence request. Specifically involves coordinating within the various groups at ACG to collect financial and other information to populate a due diligence book. | 3.00 | 200 | 600.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|------------|----------|---------|
| 6/23/2004 | C. Conditt | Operations Analysis and Management | Prepare asset list schedule for asset purchase agreement in excel.  Coordinate resource information from ACG accounting system with Greg Sulaver. | 2.58 | 200 | 516.67 |
| 6/23/2004 | C. Conditt | Operations Analysis and Management | Develop information request list for assistant controler, Greg Sulaver, to produce asset purchase agreement  schedule. | 0.75 | 200 | 150.00 |
| 6/23/2004 | C. Conditt | Operations Analysis and Management | Work with ACG executive assistant and controller to continue to answer due diligence questions from BSI and populate due diligence books. | 2.33 | 200 | 466.67 |
| | C. Conditt Total | | | 12.62 | | 2,523.34 |
| 4/12/2004 | D. Hull | Operations Analysis and Management | Modeling work with cooper, reviewing cash model | 0.67 | 200 | 133.33 |
| 4/13/2004 | D. Hull | Operations Analysis and Management | Conference call with Tom, Telephone call with Don | 0.67 | 200 | 133.33 |
| 4/13/2004 | D. Hull | Operations Analysis and Management | Cash flow model work, budget versus actual calculations | 1.50 | 200 | 300.00 |
| 4/13/2004 | D. Hull | Operations Analysis and Management | Call with CRP team, daily briefing call with Cooper and Kevin on ops and cash | 1.83 | 200 | 366.67 |
| 4/16/2004 | D. Hull | Operations Analysis and Management | Call on insurance with Jim, talked with legal, talk with Don on insurance, call back with Jim and fax file | 1.67 | 200 | 333.33 |
| 4/16/2004 | D. Hull | Operations Analysis and Management | Telephone call with Karen on due dilgence set up, call with Don on insurance, call with legal on insurance | 1.17 | 200 | 233.33 |
| 4/19/2004 | D. Hull | Operations Analysis and Management | Work on planning for week, meetings with staff | 1.17 | 200 | 233.33 |
| 4/19/2004 | D. Hull | Operations Analysis and Management | Meeting with Don on process, adminstration, AR issues | 1.00 | 200 | 200.00 |
| 4/20/2004 | D. Hull | Operations Analysis and Management | meeting on Mabe/GE agreement and parts issues | 0.67 | 200 | 133.33 |
| 4/20/2004 | D. Hull | Operations Analysis and Management | Sale process and due diligence prep work for packages to be sent off | 1.33 | 200 | 266.67 |
| 4/20/2004 | D. Hull | Operations Analysis and Management | Call with Cooper and Kevin on issues of the day | 1.00 | 200 | 200.00 |
| 4/21/2004 | D. Hull | Operations Analysis and Management | Daily cash model formulation | 0.67 | 200 | 133.33 |
| 4/21/2004 | D. Hull | Operations Analysis and Management | Call with CRP team on issues resolution | 2.00 | 200 | 400.00 |
| 4/21/2004 | D. Hull | Operations Analysis and Management | Corporate office move meeting with Tom | 0.67 | 200 | 133.33 |
| 4/22/2004 | D. Hull | Operations Analysis and Management | Communication with Tom, call with CRP team on status, turnaround memo plan | 1.83 | 200 | 366.67 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 4/25/2004 | D. Hull | Operations Analysis and Management | Conference call with team on strategy, current problems, turnaround plan, site visit in the coming week, etc | 1.50 | 200 | 300.00 |
| 4/26/2004 | D. Hull | Operations Analysis and Management | Meeting with Nora on insurance, office space | 0.50 | 200 | 100.00 |
| 4/26/2004 | D. Hull | Operations Analysis and Management | Leases and utilities spreadsheets, talk with Greg, review of office space contract | 1.67 | 200 | 333.33 |
| 4/28/2004 | D. Hull | Operations Analysis and Management | Review of cash budget with Tom, sent to legal and others | 0.83 | 200 | 166.67 |
| 4/28/2004 | D. Hull | Operations Analysis and Management | Office space tours for head quarters move | 2.17 | 200 | 433.33 |
| 4/29/2004 | D. Hull | Operations Analysis and Management | Call with AON in insurance | 1.00 | 200 | 200.00 |
| 4/29/2004 | D. Hull | Operations Analysis and Management | Cash budget, insurance meeting, corproate office discussion, information gatthering | 1.50 | 200 | 300.00 |
| 4/29/2004 | D. Hull | Operations Analysis and Management | Drafting on turnaround plan | 2.00 | 200 | 400.00 |
| 4/30/2004 | D. Hull | Operations Analysis and Management | Call wtih Tom on open items | 0.25 | 200 | 50.00 |
| 5/1/2004 | D. Hull | Operations Analysis and Management | Drafting of turnaround memo | 2.17 | 200 | 433.33 |
| 5/2/2004 | D. Hull | Operations Analysis and Management | Conference call with group | 1.17 | 200 | 233.33 |
| 5/3/2004 | D. Hull | Operations Analysis and Management | Office space meeting and discussion with Nora | 0.50 | 200 | 100.00 |
| 5/3/2004 | D. Hull | Operations Analysis and Management | Office wide office space meeting | 1.17 | 200 | 233.33 |
| 5/3/2004 | D. Hull | Operations Analysis and Management | Cash budget work | 1.50 | 200 | 300.00 |
| 5/4/2004 | D. Hull | Operations Analysis and Management | EBITDA turnaround memo work | 1.00 | 200 | 200.00 |
| 5/4/2004 | D. Hull | Operations Analysis and Management | Work on EBITDA turnaround plan | 2.17 | 200 | 433.33 |
| 5/4/2004 | D. Hull | Operations Analysis and Management | Work on turnaround plan memo and forecast | 3.00 | 200 | 600.00 |
| 5/5/2004 | D. Hull | Operations Analysis and Management | Real estate issues with Karen | 1.17 | 200 | 233.33 |
| 5/6/2004 | D. Hull | Operations Analysis and Management | EBITDA turnaround model work | 2.17 | 200 | 433.33 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/6/2004 | D. Hull | Operations Analysis and Management | Call with staff, cash model issues | 1.17 | 200 | 233.33 |
| 5/6/2004 | D. Hull | Operations Analysis and Management | Turnaround memo drafting | 2.50 | 200 | 500.00 |
| 5/6/2004 | D. Hull | Operations Analysis and Management | Turnaround EBITDA modeling | 1.67 | 200 | 333.33 |
| 5/6/2004 | D. Hull | Operations Analysis and Management | Call with CRP team on memo drafting | 1.33 | 200 | 266.67 |
| 5/7/2004 | D. Hull | Operations Analysis and Management | Preparation for call with Sales staff | 0.67 | 200 | 133.33 |
| 5/7/2004 | D. Hull | Operations Analysis and Management | Drafting of turnaround memo, sent to team | 1.83 | 200 | 366.67 |
| 5/10/2004 | D. Hull | Operations Analysis and Management | Pricing grid work, turnaround memo review | 1.50 | 200 | 300.00 |
| 5/10/2004 | D. Hull | Operations Analysis and Management | Call with kevin on EBITDA modeling, pricing sheet and turnaround memo | 2.67 | 200 | 533.33 |
| 5/10/2004 | D. Hull | Operations Analysis and Management | Call with Cooper on turnaround issues, work on turnaround memo | 1.75 | 200 | 350.00 |
| 5/10/2004 | D. Hull | Operations Analysis and Management | Memo work with Cooper, Tom | 1.00 | 200 | 200.00 |
| 5/10/2004 | D. Hull | Operations Analysis and Management | Planning session and call with Tom | 0.83 | 200 | 166.67 |
| 5/11/2004 | D. Hull | Operations Analysis and Management | Turnaroud memo work | 3.17 | 200 | 633.33 |
| 5/11/2004 | D. Hull | Operations Analysis and Management | Office move issues, call with HQ Global, talk with Nora | 1.17 | 200 | 233.33 |
| 5/11/2004 | D. Hull | Operations Analysis and Management | Memo work, turnaround plan to get launched, take cooper edits, call with Kevin | 1.83 | 200 | 366.67 |
| 5/12/2004 | D. Hull | Operations Analysis and Management | Turnaround memo work, drafting of memo with Kevin edits | 3.50 | 200 | 700.00 |
| 5/12/2004 | D. Hull | Operations Analysis and Management | Turnaround plan edits for send off to team | 1.83 | 200 | 366.67 |
| 5/12/2004 | D. Hull | Operations Analysis and Management | Work on turnaroud EBITDA analysis model | 1.67 | 200 | 333.33 |
| 5/12/2004 | D. Hull | Operations Analysis and Management | Work on model with Don and feedback | 1.33 | 200 | 266.67 |
| 5/13/2004 | D. Hull | Operations Analysis and Management | Turnaround memo with Tom | 1.00 | 200 | 200.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/13/2004 | D. Hull | Operations Analysis and Management | Turnaround memo drafting and memo edits | 1.00 | 200 | 200.00 |
| 5/13/2004 | D. Hull | Operations Analysis and Management | Planning session with tom | 1.33 | 200 | 266.67 |
| 5/13/2004 | D. Hull | Operations Analysis and Management | EBITDA analysis alternations after planning meeting | 2.00 | 200 | 400.00 |
| 5/14/2004 | D. Hull | Operations Analysis and Management | Work on turnaround plan, emailed to Tom, Cooper, kevin, discussion with Tom/Cooper on issues in memo | 2.17 | 200 | 433.33 |
| 5/14/2004 | D. Hull | Operations Analysis and Management | Work on cash model, forecasting and updating | 1.83 | 200 | 366.67 |
| 5/14/2004 | D. Hull | Operations Analysis and Management | Call with Jay and Tom on turnaround memo | 1.67 | 200 | 333.33 |
| 5/14/2004 | D. Hull | Operations Analysis and Management | Work on models, cash flow model and financial modeling | 2.50 | 200 | 500.00 |
| 5/16/2004 | D. Hull | Operations Analysis and Management | Call with CRP team | 0.83 | 200 | 166.67 |
| 5/17/2004 | D. Hull | Operations Analysis and Management | Financial model building based on turnaroudn plan | 2.67 | 200 | 533.33 |
| 5/17/2004 | D. Hull | Operations Analysis and Management | P&L reconciliation | 1.17 | 200 | 233.33 |
| 5/18/2004 | D. Hull | Operations Analysis and Management | Work on turnaround plan | 1.75 | 200 | 350.00 |
| 5/18/2004 | D. Hull | Operations Analysis and Management | Pricing issues by customer | 1.17 | 200 | 233.33 |
| 5/18/2004 | D. Hull | Operations Analysis and Management | Financial model through 2005 | 1.33 | 200 | 266.67 |
| 5/18/2004 | D. Hull | Operations Analysis and Management | Cash flow model through 9/30 | 2.33 | 200 | 466.67 |
| 5/19/2004 | D. Hull | Operations Analysis and Management | Financial modeling on big model | 1.33 | 200 | 266.67 |
| 5/19/2004 | D. Hull | Operations Analysis and Management | Launch of turnaround plan after additional changes on model and texts | 3.33 | 200 | 666.67 |
| 5/19/2004 | D. Hull | Operations Analysis and Management | Financial model work with Greg on balance sheet and Don on P&L | 3.17 | 200 | 633.33 |
| 5/19/2004 | D. Hull | Operations Analysis and Management | Call with Cooper and Kevin on outstanding issues and follow up conversation with Tom and modeling | 1.67 | 200 | 333.33 |
| 5/20/2004 | D. Hull | Operations Analysis and Management | Cash variance modeling for due date | 2.75 | 200 | 550.00 |

## EXHIBIT A

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/20/2004 | D. Hull | Operations Analysis and Management | Call with Staff | 1.67 | 200 | 333.33 |
| 5/20/2004 | D. Hull | Operations Analysis and Management | Financial modeling for due diligence model | 1.67 | 200 | 333.33 |
| 5/21/2004 | D. Hull | Operations Analysis and Management | Call with Tom on cash flow, weekly update and misc open items | 0.83 | 200 | 166.67 |
| 5/21/2004 | D. Hull | Operations Analysis and Management | Work on weekly update and cash flow variance and send out to lenders | 2.25 | 200 | 450.00 |
| 5/22/2004 | D. Hull | Operations Analysis and Management | Work on financial model, feedback to Tom on retention bonus | 2.17 | 200 | 433.33 |
| 5/22/2004 | D. Hull | Operations Analysis and Management | Work on cash flow model to develop through 9/30 for impact on sales | 1.67 | 200 | 333.33 |
| 5/24/2004 | D. Hull | Operations Analysis and Management | Working on model | 1.83 | 200 | 366.67 |
| 5/24/2004 | D. Hull | Operations Analysis and Management | Cash flow modeliing | 1.50 | 200 | 300.00 |
| 5/24/2004 | D. Hull | Operations Analysis and Management | Cash conference call with Don | 0.50 | 200 | 100.00 |
| 5/24/2004 | D. Hull | Operations Analysis and Management | Modeling cash flow and financial model | 4.17 | 200 | 833.33 |
| 5/24/2004 | D. Hull | Operations Analysis and Management | Call with Cooper and Kevin on issues and status of ops | 1.00 | 200 | 200.00 |
| 5/25/2004 | D. Hull | Operations Analysis and Management | Insurance issues and cahs flow modeling of issues | 1.50 | 200 | 300.00 |
| 5/25/2004 | D. Hull | Operations Analysis and Management | Misc emails and call back on fiancing and operations issues | 0.67 | 200 | 133.33 |
| 5/25/2004 | D. Hull | Operations Analysis and Management | Cash flow modeling | 1.00 | 200 | 200.00 |
| 5/25/2004 | D. Hull | Operations Analysis and Management | Office move ideas and planning | 0.83 | 200 | 166.67 |
| 5/25/2004 | D. Hull | Operations Analysis and Management | Cash flow modeling and financial planning for budget deadline | 3.17 | 200 | 633.33 |
| 5/26/2004 | D. Hull | Operations Analysis and Management | Call with Cooper on production issues and sales issues | 1.17 | 200 | 233.33 |
| 5/26/2004 | D. Hull | Operations Analysis and Management | Cash flow budget issues | 1.17 | 200 | 233.33 |
| 5/26/2004 | D. Hull | Operations Analysis and Management | Cash flow issues | 1.33 | 200 | 266.67 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 5/26/2004 | D. Hull | Operations Analysis and Management | Cash flow issues and meetings on planning, call with CRP team, call with Tom and follow up modeling and write up | 2.83 | 200 | 566.67 |
| 5/27/2004 | D. Hull | Operations Analysis and Management | Cash flow reconciliation from last week, work with Don | 2.17 | 200 | 433.33 |
| 5/27/2004 | D. Hull | Operations Analysis and Management | Call with group on supplier base | 1.67 | 200 | 333.33 |
| 5/27/2004 | D. Hull | Operations Analysis and Management | Work on financial projection model, incorporating cash flow model and April financials | 4.17 | 200 | 833.33 |
| 5/28/2004 | D. Hull | Operations Analysis and Management | Misc cash mgmt, call with William, Misc modeling and emails | 2.83 | 200 | 566.67 |
| 6/1/2004 | D. Hull | Operations Analysis and Management | Cash flow variance report calcs | 1.00 | 200 | 200.00 |
| 6/1/2004 | D. Hull | Operations Analysis and Management | Cash flow work on variiance report and misc. cash issues with don | 3.17 | 200 | 633.33 |
| 6/2/2004 | D. Hull | Operations Analysis and Management | Cash flow variance report recasting from Tom. | 2.17 | 200 | 433.33 |
| 6/2/2004 | D. Hull | Operations Analysis and Management | Don, april fiancials call, work with don on due diligence requests, cash flow questions. | 2.67 | 200 | 533.33 |
| 6/2/2004 | D. Hull | Operations Analysis and Management | Final review of cash flow variance report, drafting document, emailing to parties | 0.83 | 200 | 166.67 |
| 6/3/2004 | D. Hull | Operations Analysis and Management | Call with Tom on open Items | 0.67 | 200 | 133.33 |
| 6/6/2004 | D. Hull | Operations Analysis and Management | Planning for week with Tom | 1.17 | 200 | 233.33 |
| 6/7/2004 | D. Hull | Operations Analysis and Management | Work on cash flow for the week | 2.00 | 200 | 400.00 |
| 6/7/2004 | D. Hull | Operations Analysis and Management | Meeting with Tom, Don on balance sheet, work on balance sheet | 2.50 | 200 | 500.00 |
| 6/7/2004 | D. Hull | Operations Analysis and Management | Updated balance sheets adn leases, contracts | 1.50 | 200 | 300.00 |
| 6/7/2004 | D. Hull | Operations Analysis and Management | Working capital calscs | 1.33 | 200 | 266.67 |
| 6/8/2004 | D. Hull | Operations Analysis and Management | Meeting with Don on working capital | 1.50 | 200 | 300.00 |
| 6/8/2004 | D. Hull | Operations Analysis and Management | Work on working capital audit | 2.00 | 200 | 400.00 |
| 6/8/2004 | D. Hull | Operations Analysis and Management | Working capital analysis, work on cure costs and liquidation analysis | 2.17 | 200 | 433.33 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 6/9/2004 | D. Hull | Operations Analysis and Management | Working captial adjustments | 2.00 | 200 | 400.00 |
| 6/9/2004 | D. Hull | Operations Analysis and Management | Cash flow variance reporting | 2.17 | 200 | 433.33 |
| 6/9/2004 | D. Hull | Operations Analysis and Management | Closing and cure cost scheduling | 4.00 | 200 | 800.00 |
| 6/10/2004 | D. Hull | Operations Analysis and Management | Cash issues and working capital analysis | 3.00 | 200 | 600.00 |
| 6/14/2004 | D. Hull | Operations Analysis and Management | Proceeds analysis | 1.50 | 200 | 300.00 |
| 6/14/2004 | D. Hull | Operations Analysis and Management | Cash flow daily modeling | 1.25 | 200 | 250.00 |
| 6/15/2004 | D. Hull | Operations Analysis and Management | Cash flow modeling of weekly cash | 2.00 | 200 | 400.00 |
| 6/16/2004 | D. Hull | Operations Analysis and Management | cash flow variance modeling | 1.83 | 200 | 366.67 |
| 6/16/2004 | D. Hull | Operations Analysis and Management | Cash flow modeling of new sales levels | 2.00 | 200 | 400.00 |
| 6/17/2004 | D. Hull | Operations Analysis and Management | Call with team on purchasing and supply | 1.50 | 200 | 300.00 |
| 6/17/2004 | D. Hull | Operations Analysis and Management | Call with Dennis and Kevin and Cooper on sales communication | 0.67 | 200 | 133.33 |
| 6/17/2004 | D. Hull | Operations Analysis and Management | Call wthi Tom, Cooper, kevin separately on process update | 1.67 | 200 | 333.33 |
| 6/17/2004 | D. Hull | Operations Analysis and Management | Work on cash flow model, analysis of expenses and bids | 2.50 | 200 | 500.00 |
| 6/18/2004 | D. Hull | Operations Analysis and Management | Call with staff on current situation | 0.67 | 200 | 133.33 |
| 6/18/2004 | D. Hull | Operations Analysis and Management | Call with Tom on status and cash flow | 0.42 | 200 | 83.33 |
| 6/18/2004 | D. Hull | Operations Analysis and Management | Analysis of cash flow modeling of revised budget | 2.00 | 200 | 400.00 |
| 6/21/2004 | D. Hull | Operations Analysis and Management | Cash flow reconciliation | 1.00 | 200 | 200.00 |
| 6/21/2004 | D. Hull | Operations Analysis and Management | Call with Tom and Don on status | 1.17 | 200 | 233.33 |
| 6/22/2004 | D. Hull | Operations Analysis and Management | Due diligence information gathering, meeting with potential buyer, support with finance team on due diligence | 4.50 | 200 | 900.00 |

**EXHIBIT A**

Corporate Revitalization Partners, LLC
Detailed Invoice for Appliance Controls Group, Inc.
April 12, 2004 - September 8, 2004

| Date | Name | Category | Description | Time (hrs) | Rate ($) | Fee ($) |
|------|------|----------|-------------|-----------|----------|---------|
| 6/23/2004 | D. Hull | Operations Analysis and Management | Cash flow analysis with Don for potential funding request | 1.33 | 200 | 266.67 |
| 6/23/2004 | D. Hull | Operations Analysis and Management | Sales forecast analysis and discussion with dennis, tom, kevin and Jay, continued research and modeling of potential sales changes | 4.17 | 200 | 833.33 |
| 6/24/2004 | D. Hull | Operations Analysis and Management | Sales and EBITDA analysis with Cooper, Clint and Tom, modeling with Cooper and Tom, continued questions with plant and modeling | 4.17 | 200 | 833.33 |
| 6/29/2004 | D. Hull | Operations Analysis and Management | Call with AON on risk isurance issues, call with Tom and call with Allen on insurance issues, | 1.50 | 200 | 300.00 |
| 6/29/2004 | D. Hull | Operations Analysis and Management | Cash mgmt of weekly expenses | 1.20 | 200 | 240.00 |
| 6/30/2004 | D. Hull | Operations Analysis and Management | Continued process on insurance issues, call with AON on issues, email discussion and call with Allen at Shaw Gussis on final review and process suggestions | 1.90 | 200 | 380.00 |
| 6/30/2004 | D. Hull | Operations Analysis and Management | Initial review of cash flow for past two weeks, review with Don on expenses for past fwo weeks building of model | 1.40 | 200 | 280.00 |
| 6/30/2004 | D. Hull | Operations Analysis and Management | Cash flow variance report preparation | 1.60 | 200 | 320.00 |
| 7/1/2004 | D. Hull | Operations Analysis and Management | Continued calls with Francisco, Fernando and mexico legal on issues in Mexico, conference call on review of auditor report, review of issues with Mexico experts, participation in conference meeting in mexico on issues, report email to potential bidder and | 4.50 | 200 | 900.00 |
| 7/1/2004 | D. Hull | Operations Analysis and Management | Building of cash flow variance report, review of variances with Don, redrafting and delivery to Tom | 2.40 | 200 | 480.00 |
| 7/2/2004 | D. Hull | Operations Analysis and Management | Continued dealings on mexico tax issues | 1.20 | 200 | 240.00 |
| 7/7/2004 | D. Hull | Operations Analysis and Management | Mtg with Tom at Shaw Gussis on daily issues | 1.10 | 200 | 220.00 |
| 7/7/2004 | D. Hull | Operations Analysis and Management | Follow up call with Tom on options and liquidation analysis | 0.40 | 200 | 80.00 |
| 7/8/2004 | D. Hull | Operations Analysis and Management | Review of weekly cash flow and comments to Don | 0.80 | 200 | 160.00 |
| 7/9/2004 | D. Hull | Operations Analysis and Management | Modeling cash flow and proceeds analysis, potential sources and uses, margin analysis of cash flow | 2.80 | 200 | 560.00 |
| 7/9/2004 | D. Hull | Operations Analysis and Management | Call with Don on misc operations issues, review of closing items | 1.20 | 200 | 240.00 |
| 7/10/2004 | D. Hull | Operations Analysis and Management | Work on cash flow for next two weeks, review of Don model, conversations with Tom, review of availability | 1.20 | 200 | 240.00 |
| 7/13/2004 | D. Hull | Operations Analysis and Management | Call with AON on insurance issues | 1.40 | 200 | 280.00 |