# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: APPLIANCE CONTROL GROUP INC ET AL | § | Case No. 04B-14517 |
| HOLDINGS, APPLIANCE GROUP | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 11 of the United States Bankruptcy Code on April 12, 2004.   The case was converted to one under Chapter 7 on September 08, 2004.  The undersigned trustee was appointed on September 08, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $     1,782,347.50

Funds were disbursed in the following amounts:

| | |
|---|---|
| Administrative expenses | 685,404.83 |
| Payments to creditors | 24,821.36 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Leaving a balance on hand of | $     1,072,121.31 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

**UST Form 101-7-TFR (4/1/2009)**

6.  The deadline for filing claims in this case was 11/16/2005.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $76,541.42.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $76,541.42, for a total compensation of $76,541.42.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $0.00 and now requests reimbursement for expenses of $180.00, for total expenses of $180.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/22/2009          By: /s/DAVID GROCHOCINSKI, TRUSTEE
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (4/1/2009)**

Exhibit A

Page: 1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 04B-14517 GB | **Trustee:** (520067)   DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:** APPLIANCE CONTROL GROUP INC ET AL | **Filed (f) or Converted (c):** 09/08/04 (c) |
| HOLDINGS, APPLIANCE GROUP | **§341(a) Meeting Date:** 10/26/04 |
| **Period Ending:** 05/22/09 | **Claims Bar Date:** 11/16/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | MANUFACTURING PLAT | 1,050,000.00 | 0.00 | | 150,000.00 | FA |
| 2 | PETTY CASH | 2,500.00 | 2,500.00 | DA | 0.00 | FA |
| 3 | CHECKING | 90,067.57 | 90,067.57 | | 13,728.49 | FA |
| 4 | SECURITY DEPOSITS | 143,902.73 | 0.00 | DA | 0.00 | FA |
| 5 | 10 YEAR EVNIRONMENTAL POLICY | 219,000.00 | 219,000.00 | DA | 0.00 | FA |
| 6 | STOCKS IN RAYTHEON, ETC. | 2,498.88 | 2,498.88 | DA | 34.40 | FA |
| 7 | ACCOUNTS RECEIVABLE (u) | 7,904,869.00 | 0.00 | | 2,900.00 | FA |
| 8 | FEDERAL TAX PAYMENT ADVANCES | 30,000.00 | 30,000.00 | DA | 0.00 | FA |
| 9 | PATENTS | Unknown | 0.00 | | 0.00 | FA |
| 10 | 1997 CHVEVY VAN | 8,115.00 | 0.00 | DA | 0.00 | FA |
| 11 | OFFICE EQUIPMENT | 58,786.01 | 0.00 | DA | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, ETC. | 4,761,234.20 | 0.00 | DA | 0.00 | FA |
| 13 | INVENTORY | 8,724,459.00 | 0.00 | DA | 0.00 | FA |
| 14 | INDEMNIFICATION BY FORMER OWNER | Unknown | 10,000.00 | DA | 0.00 | FA |
| 15 | REFUND OF DEPOSITS (u) | 3,883.93 | 3,883.93 | | 11,379.64 | FA |
| 16 | TAX REFUND (u) | 1,260.67 | 1,260.67 | | 1,260.67 | FA |
| 17 | REFUND OF FINAL BANK FEES (u) | 1,136.18 | 1,136.18 | | 1,136.18 | FA |
| 18 | CLASS ACTION CLAIM (u) | 192.72 | 192.72 | | 1,870.36 | FA |
| 19 | PREFERENCES (u) | 100,000.00 | 100,000.00 | | 1,560,740.21 | 0.00 |
| 20 | TURNOVER OF FUNDS FROM EXPEDITORS CLAIM (u) | 11,139.40 | 11,139.40 | | 11,139.40 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 28,158.15 | Unknown |
| **21** | **Assets**    **Totals** (Excluding unknown values) | **$23,113,045.29** | **$471,679.35** | | **$1,782,347.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

SENT ASSET NOTICE REQUESTING DELAY 1/11/05; EMPLOYED BROKER TO SELL REAL ESTATE OF DEBTOR; REVIEWING PROPOSAL BY SPECIAL
COUNSEL TO COLLECT PREFERENCES; FIRST MEETING CONTINUED TO 1/25/05
PREFERENCES PENDING
ADVERSARY PENDING VS INSIDERS

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04B-14517 GB

**Case Name:**   APPLIANCE CONTROL GROUP INC ET AL
HOLDINGS, APPLIANCE GROUP

**Period Ending:** 05/22/09

**Trustee:**      (520067)   DAVID GROCHOCINSKI, TRUSTEE

**Filed (f) or Converted (c):** 09/08/04 (c)

**§341(a) Meeting Date:**  10/26/04

**Claims Bar Date:**  11/16/05

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

TRIAL AND OR SETTLEMENT OF ADVERSARY COMPLAINT LIKELY TO EXTEND BEYOND 12/07; FINAL TAX RETURNS REQUIRED TO BE FILED
THEREAFTER; EXAMINATION OF CLAIMS ONGOING; EXPECT COMPLETION OF ADVERSARY COMPLAINTS AND CLAIMS BY SEPTEMBER 2008 AND FINAL
REPORT THEREAFTER.  CLAIM OBJECTIONS ARE PENDING SHOULD BE COMPLETED BY LATE MARCH OR APRIL 2009

Initial Projected Date Of Final Report (TFR):    June 30, 2006        Current Projected Date Of Final Report (TFR):    May 21, 2009  (Actual)

Printed: 05/22/2009 09:46 AM    V.11.16

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 04B-14517 GB | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | Account: | ***-*****34-19 - Time Deposit Account |
| Taxpayer ID #: | 73-1641529 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/22/09 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/06 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | 115,000.00 | | 115,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 90.62 | | 115,090.62 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 112.46 | | 115,203.08 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 108.94 | | 115,312.02 |
| 07/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 18.17 | | 115,330.19 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 114.28 | | 115,444.47 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 137.34 | | 115,581.81 |
| 10/05/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 150.83 | | 115,732.64 |
| 01/04/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 404.65 | | 116,137.29 |
| 04/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 406.07 | | 116,543.36 |
| 07/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 403.00 | | 116,946.36 |
| 10/02/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 410.18 | | 117,356.54 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 410.04 | | 117,766.58 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2700% | 1270-000 | 375.58 | | 118,142.16 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 248.84 | | 118,391.00 |
| 09/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 202.31 | | 118,593.31 |
| 09/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 6.63 | | 118,599.94 |
| 12/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 201.23 | | 118,801.17 |
| 12/30/08 | | To Account #********3465 | Close CD via CD Rollover | 9999-000 | | 118,801.17 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **118,801.17** | **118,801.17** | **$0.00** |
| Less: Bank Transfers | 115,000.00 | 118,801.17 |
| **Subtotal** | **3,801.17** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$3,801.17** | **$0.00** |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04B-14517 GB |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 05/22/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-20 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/06 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 84.94 | | 250,084.94 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 329.44 | | 250,414.38 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 329.86 | | 250,744.24 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 308.98 | | 251,053.22 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 330.71 | | 251,383.93 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 320.45 | | 251,704.38 |
| 12/22/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 235.26 | | 251,939.64 |
| 06/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 1,933.12 | | 253,872.76 |
| 12/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 1,947.96 | | 255,820.72 |
| 06/16/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3800% | 1270-000 | 1,746.89 | | 257,567.61 |
| 12/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 964.88 | | 258,532.49 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 258,532.49 | 0.00 | $258,532.49 |
| Less: Bank Transfers | | 250,000.00 | 0.00 | |
| **Subtotal** | | 8,532.49 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $8,532.49 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04B-14517 GB | |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| **Taxpayer ID #:** | 73-1641529 | |
| **Period Ending:** | 05/22/09 | |

| | | |
|---|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3299906836 | 1129-000 | 3,030.71 | | 3,030.71 |
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3756202418 | 1129-000 | 2,526.30 | | 5,557.01 |
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3751931629 | 1129-000 | 8,171.48 | | 13,728.49 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.90 | | 13,729.39 |
| 03/08/05 | 1001 | QUARLES & BRADY LLP | PAYMENT OF COMPENSATION AS COUNSEL TO THE COMMITTEE FROM SECURED FUNDS PER HILCO PER ORDER 9/22/04 | 2990-000 | | 7,082.49 | 6,646.90 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 3.00 | | 6,649.90 |
| 04/20/05 | {15} | GE COMMERCIAL FINANCE | REFUND OF DEPOSIT | 1290-000 | 3,883.93 | | 10,533.83 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2.32 | | 10,536.15 |
| 05/17/05 | {6} | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | 4.40 | | 10,540.55 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3.13 | | 10,543.68 |
| 06/08/05 | {16} | US TREASURY | TAX REFUND | 1224-000 | 1,260.67 | | 11,804.35 |
| 06/08/05 | {7} | CMC ELECTRONICS AURORA INC. | A/R | 1221-000 | 2,900.00 | | 14,704.35 |
| 06/08/05 | {15} | ADP | REFUND OF DEPOSITS | 1290-000 | 2,600.00 | | 17,304.35 |
| 06/08/05 | {6} | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.00 | | 17,308.35 |
| 06/09/05 | {7} | CMC ELECTRONICS AURORA INC. | DEPOSIT NSF - STOPPED PAYMENT | 1221-000 | -2,900.00 | | 14,408.35 |
| 06/15/05 | {17} | BANK OF AMERICA | REFUND OF OVERPAYMENT OF FINAL BANK FEES | 1290-000 | 1,136.18 | | 15,544.53 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 4.67 | | 15,549.20 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 5.39 | | 15,554.59 |
| 08/09/05 | | CHICAGO TITLE & TRUST COMPANY | SALE OF INDUSTRIAL PROPERTY IN PRINCETON, IL | | 8,550.00 | | 24,104.59 |
| | {1} | | 150,000.00 | 1110-000 | | | 24,104.59 |
| | | BUREAU COUNTY | 2005 TAXES -23,731.92 | 2820-000 | | | 24,104.59 |
| | | HILCO REAL ESTATE LLC | COMMISSION 6% -9,000.00 | 3510-000 | | | 24,104.59 |
| | | taxes | 2003 TAXES -44,206.73 | 2820-000 | | | 24,104.59 |
| | | BUREAU COUNTY | 2004 TAXES -38,765.19 | 2820-000 | | | 24,104.59 |
| | | HILCO CAPITAL LP | MORTGAGE BALANCE -7,037.59 | 4110-000 | | | 24,104.59 |
| | | CITY OF PRINCETON, IL | UTILITY LIEN -17,783.77 | 4100-000 | | | 24,104.59 |
| | | CITY OF PRINCETON | STREET -924.80 DEPARTMENT, LABOR & EQUIP | 2500-000 | | | 24,104.59 |
| 08/11/05 | {7} | CMC ELECTRONICS AURORA INC. | A/R | 1221-000 | 2,900.00 | | 27,004.59 |

| | | Subtotals : | $34,087.08 | $7,082.49 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04B-14517 GB | | | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | HOLDINGS, APPLIANCE GROUP | | | **Account:** | ***-*****34-65 - Money Market Account | |
| **Taxpayer ID #:** | 73-1641529 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/22/09 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 8.77 | | 27,013.36 |
| 09/21/05 | {6} | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.40 | | 27,017.76 |
| 09/21/05 | {15} | THE HARTFORD | CREDIT FROM INVOICE 358487 FOR SERVICE FEES | 1290-000 | 452.00 | | 27,469.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 10.65 | | 27,480.41 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 11.94 | | 27,492.35 |
| 11/04/05 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT REGARDING CLASS ACTION CLAIM | 1249-000 | 192.72 | | 27,685.07 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 12.50 | | 27,697.57 |
| 12/19/05 | {19} | ASK FINANCIAL LLP | GROSS AMOUNT COLLECTED | 1241-000 | 16,204.78 | | 43,902.35 |
| 12/19/05 | 1002 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES AND COSTS DUE | | | 7,441.03 | 36,461.32 |
| | | | 5,347.58 | 3210-600 | | | 36,461.32 |
| | | | 2,093.45 | 3220-610 | | | 36,461.32 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.08 | | 36,477.40 |
| 01/03/06 | {18} | AON SETTLEMENT ADMINISTRATOR | SETTLEMENT OF CLASS ACTION | 1249-000 | 665.29 | | 37,142.69 |
| 01/06/06 | {19} | ASK FINANCIAL, LLP | COLLECTIONS FOR DECEMBER 2005 | 1241-000 | 36,176.04 | | 73,318.73 |
| 01/06/06 | 1003 | ASK FINANCIAL, LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 12,523.90 | 60,794.83 |
| | | | 11,938.09 | 3210-600 | | | 60,794.83 |
| | | | 585.81 | 3220-610 | | | 60,794.83 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 31.07 | | 60,825.90 |
| 02/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION OF JANUARY 2006 | 1241-000 | 40,516.10 | | 101,342.00 |
| 02/08/06 | 1004 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 14,002.55 | 87,339.45 |
| | | | 13,370.31 | 3210-600 | | | 87,339.45 |
| | | | 632.24 | 3220-610 | | | 87,339.45 |
| 02/09/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04B-14517, Bond #016026455 | 2300-000 | | 31.18 | 87,308.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 43.95 | | 87,352.22 |
| 03/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR FEBRUARY 2006 | 1241-000 | 54,253.05 | | 141,605.27 |
| 03/08/06 | 1006 | ASK FINANCIAL & COLLECTION LEGAL SERVICES | REIMBURSEMENT OF FEES AND COSTS | | | 18,264.19 | 123,341.08 |
| | | | 360.68 | 3220-610 | | | 123,341.08 |
| | | | 17,903.51 | 3210-600 | | | 123,341.08 |
| 03/13/06 | {15} | Q WEST COMMUNICATIONS CORP. | SECURITY DEPOSIT - TELEPHONE SERVICES | 1290-000 | 4,443.71 | | 127,784.79 |
| | | | Subtotals : | | $153,043.05 | $52,262.85 | |

{} Asset reference(s)

Printed: 05/22/2009 09:46 AM    V.11.16

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04B-14517 GB | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 05/22/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 70.69 | | 127,855.48 |
| 04/06/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MARCH 2006 | 1241-000 | 123,792.29 | | 251,647.77 |
| 04/06/06 | | ACCOUNT FUNDED: ********3419 | | 9999-000 | | 115,000.00 | 136,647.77 |
| 04/13/06 | 1007 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND<br>EXPENSES | | | 44,353.18 | 92,294.59 |
| | | | 40,851.46 | 3210-600 | | | 92,294.59 |
| | | | 3,501.72 | 3220-610 | | | 92,294.59 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 62.75 | | 92,357.34 |
| 05/04/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR APRIL 2006 | 1241-000 | 168,388.38 | | 260,745.72 |
| 05/04/06 | {20} | ASK FINANCIAL LLP | TURNOVER CLAIM VS. EXPEDITORS | 1249-000 | 11,139.40 | | 271,885.12 |
| 05/04/06 | 1008 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | 86,234.26 | 185,650.86 |
| | | | 55,568.17 | 3210-600 | | | 185,650.86 |
| | | | 30,666.09 | 3220-610 | | | 185,650.86 |
| 05/23/06 | {6} | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | 21.60 | | 185,672.46 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 115.65 | | 185,788.11 |
| 06/08/06 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MAY<br>31, 2006 | 1241-000 | 118,006.16 | | 303,794.27 |
| 06/08/06 | 1009 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES<br>AND EXPENSES | | | 39,898.78 | 263,895.49 |
| | | | 956.75 | 3220-610 | | | 263,895.49 |
| | | | 38,942.03 | 3210-600 | | | 263,895.49 |
| 06/23/06 | | ACCOUNT FUNDED: ********3420 | | 9999-000 | | 250,000.00 | 13,895.49 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 110.06 | | 14,005.55 |
| 07/05/06 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | 185.78 | | 14,191.33 |
| 07/10/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF JUNE, 2006 | 1241-000 | 152,928.66 | | 167,119.99 |
| 07/11/06 | 1010 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 51,673.92 | 115,446.07 |
| | | | FEES       50,466.46 | 3210-600 | | | 115,446.07 |
| | | | COSTS        1,207.46 | 3220-610 | | | 115,446.07 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 134.09 | | 115,580.16 |
| 08/02/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/06 | 1241-000 | 41,146.68 | | 156,726.84 |
| 08/03/06 | 1011 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES ANC COSTS | | | 14,876.07 | 141,850.77 |
| | | | 13,578.40 | 3210-600 | | | 141,850.77 |
| | | | 1,297.67 | 3220-610 | | | 141,850.77 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 210.77 | | 142,061.54 |
| 09/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING<br>AUGUST 31, 2006 | 1241-000 | 173,493.07 | | 315,554.61 |
| 09/08/06 | 1012 | ASK FINANCIAL LLP | | | | 59,340.21 | 256,214.40 |

Subtotals :                    $789,806.03          $661,376.42

{} Asset reference(s)                                                    Printed: 05/22/2009 09:46 AM    V.11.16

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04B-14517 GB |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 05/22/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES                    57,252.71 | 3210-600 | | | 256,214.40 |
| | | | EXPENSES                 2,087.50 | 3220-610 | | | 256,214.40 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 301.74 | | 256,516.14 |
| 10/05/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF SEPTEMBER 2206 | 1241-000 | 32,750.00 | | 289,266.14 |
| 10/05/06 | {18} | AON SETTLEMENT ADMINISTRATOR | | 1249-000 | 633.30 | | 289,899.44 |
| 10/05/06 | 1013 | ASK FINANCIAL LLP | | | | 12,278.70 | 277,620.74 |
| | | | 10,807.50 | 3210-600 | | | 277,620.74 |
| | | | 1,471.20 | 3220-610 | | | 277,620.74 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 417.54 | | 278,038.28 |
| 11/08/06 | {19} | ASK FINANCIAL & COLLECTION LEGAL SERVICES | COLLECTIONS  FOR MONTH ENDING CTOBER 31, 2006 | 1241-000 | 30,000.00 | | 308,038.28 |
| 11/08/06 | 1014 | ASK FINANCIAL LLP | | | | 10,141.72 | 297,896.56 |
| | | | FEES FOR SPECIAL         9,900.00<br>COUNSEL | 3210-600 | | | 297,896.56 |
| | | | COSTS                      241.72 | 3220-610 | | | 297,896.56 |
| 11/16/06 | 1015 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456 | 2990-000 | | 16.17 | 297,880.39 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 421.31 | | 298,301.70 |
| 12/11/06 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR NOVEMBER 2006 | 1241-000 | 40,777.78 | | 339,079.48 |
| 12/11/06 | 1016 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 13,677.21 | 325,402.27 |
| | | | EXPENSES                   220.54 | 3220-610 | | | 325,402.27 |
| | | | FEES                    13,456.67 | 3210-600 | | | 325,402.27 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 441.84 | | 325,844.11 |
| 01/08/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR 12/31/06 | 1241-000 | 66,888.89 | | 392,733.00 |
| 01/08/07 | 1017 | ASK FINANCIAL LLP | FEES & EXPENSES TO SPECIAL COUNSEL | | | 22,315.74 | 370,417.26 |
| | | | 22,073.33 | 3210-600 | | | 370,417.26 |
| | | | 242.41 | 3220-610 | | | 370,417.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 550.43 | | 370,967.69 |
| 02/09/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING JANUARY 2007 | 1241-000 | 63,805.15 | | 434,772.84 |
| 02/09/07 | 1018 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES DUE | | | 22,684.80 | 412,088.04 |
| | | | 21,055.70 | 3210-600 | | | 412,088.04 |
| | | | 1,629.10 | 3220-610 | | | 412,088.04 |
| 02/12/07 | 1019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE | 2300-000 | | 605.20 | 411,482.84 |

| | | Subtotals : | $236,987.98 | $81,719.54 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04B-14517 GB | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 05/22/09 | |

| | | |
|---|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #04B-14517, BOND# 016026455 - TERM<br>2/1/07-2/1/08 | | | | |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 499.04 | | 411,981.88 |
| 03/05/07 | {19} | JACOBSON PARTNERS | SETTLEMENT OF ADVERSARY | 1241-000 | 27,000.00 | | 438,981.88 |
| 03/06/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING<br>FEBRUARY 2007 | 1241-000 | 128,388.89 | | 567,370.77 |
| 03/06/07 | 1020 | ASK FINANCIAL LLP | FEES AND COSTS | | | 42,596.85 | 524,773.92 |
| | | | FEES | 42,368.33 | 3210-600 | | 524,773.92 |
| | | | | 228.52 | 3220-610 | | 524,773.92 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 687.26 | | 525,461.18 |
| 04/11/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH 3/31/07 | 1241-000 | 11,888.89 | | 537,350.07 |
| 04/11/07 | 1021 | ASK FINANCIAL LLP | FEES AND COSTS | | | 4,072.93 | 533,277.14 |
| | | | FEES | 3,923.33 | 3210-600 | | 533,277.14 |
| | | | | 149.60 | 3220-610 | | 533,277.14 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 741.57 | | 534,018.71 |
| 05/08/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR APRIL 30, 2007 | 1241-000 | 13,061.00 | | 547,079.71 |
| 05/08/07 | 1022 | ASK FINANCIAL LLP | FEES AND COSTS | | | 5,358.47 | 541,721.24 |
| | | | FEES | 4,518.74 | 3210-600 | | 541,721.24 |
| | | | EXPENSES | 839.73 | 3220-610 | | 541,721.24 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 756.89 | | 542,478.13 |
| 06/06/07 | {19} | ASK FINANCIAL | COLLECTION FOR MONTH ENDING 5/31/07 | 1241-000 | 8,888.89 | | 551,367.02 |
| 06/06/07 | 1023 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 2,992.92 | 548,374.10 |
| | | | FEES | 2,933.33 | 3210-600 | | 548,374.10 |
| | | | EXPENSES | 59.59 | 3220-610 | | 548,374.10 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 717.48 | | 549,091.58 |
| 07/03/07 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | 121.00 | | 549,212.58 |
| 07/06/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR THE MONTH ENDING<br>JUNE 30, 2007 | 1241-000 | 13,204.89 | | 562,417.47 |
| 07/09/07 | 1024 | ASK FINANCIAL LLP | FEES AND COSTS | | | 5,426.75 | 556,990.72 |
| | | | FEES | 4,573.41 | 3210-600 | | 556,990.72 |
| | | | EXPENSES | 853.34 | 3220-610 | | 556,990.72 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 803.53 | | 557,794.25 |
| 08/09/07 | {19} | ASK FINANCIAL LLP | COLLECTION OF PREFERENCES/MONTH<br>ENDING 7/31/07 | 1241-000 | 34,457.37 | | 592,251.62 |
| 08/10/07 | 1025 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND<br>EXPENSES | | | 11,444.64 | 580,806.98 |
| | | | EXPENSES | 73.71 | 3220-610 | | 580,806.98 |

| | | |
|---|---|---|
| | Subtotals: | $241,216.70    $71,892.56 |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04B-14517 GB |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 05/22/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | FEES | 11,370.93 | 3210-600 | | | 580,806.98 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 804.96 | | 581,611.94 |
| 09/13/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 8/31/07 | | 1241-000 | 11,957.37 | | 593,569.31 |
| 09/13/07 | 1026 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | | 5,767.22 | 587,802.09 |
| | | | FEES | 3,945.93 | 3210-600 | | | 587,802.09 |
| | | | EXPENSES | 1,821.29 | 3220-610 | | | 587,802.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 741.53 | | 588,543.62 |
| 10/04/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 9/30/07 | | 1241-000 | 72,029.77 | | 660,573.39 |
| 10/04/07 | 1027 | ASK FINANCIAL LLP | REIMBURSEMENT FOR EXPENSES AND FEES DUE | | | | 24,711.85 | 635,861.54 |
| | | | | 24,273.44 | 3210-600 | | | 635,861.54 |
| | | | | 438.41 | 3220-610 | | | 635,861.54 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 928.18 | | 636,789.72 |
| 11/05/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF OCTOBER 31, 2007 | | 1241-000 | 11,957.37 | | 648,747.09 |
| 11/05/07 | 1028 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | | 4,001.42 | 644,745.67 |
| | | | FEES | 3,945.93 | 3210-600 | | | 644,745.67 |
| | | | EXPENSES | 55.49 | 3220-610 | | | 644,745.67 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | | 1270-000 | 816.33 | | 645,562.00 |
| 12/05/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 11/30/07 | | 1241-000 | 8,888.89 | | 654,450.89 |
| 12/05/07 | 1029 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | | 3,032.13 | 651,418.76 |
| | | | FEES | 2,933.33 | 3210-600 | | | 651,418.76 |
| | | | REIMBURSEMENT OF EXPENSES | 98.80 | 3220-610 | | | 651,418.76 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | | 1270-000 | 783.84 | | 652,202.60 |
| 01/07/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 12/31/07 | | 1241-000 | 18,223.16 | | 670,425.76 |
| 01/07/08 | 1030 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | | 6,244.47 | 664,181.29 |
| | | | FEES | 6,013.64 | 3210-600 | | | 664,181.29 |
| | | | EXPENSES | 230.83 | 3220-610 | | | 664,181.29 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | | 1270-000 | 743.21 | | 664,924.50 |
| 02/06/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 1/31/08 | | 1241-000 | 8,888.89 | | 673,813.39 |
| 02/06/08 | 1031 | ASK FINANCIAL LLP | FEES AND REIBURSEMENT OF EXPENSES | | | | 2,965.38 | 670,848.01 |
| | | | FEES | 2,933.33 | 3210-600 | | | 670,848.01 |

Subtotals :  $136,763.50    $46,722.47

{} Asset reference(s)

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04B-14517 GB |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 05/22/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | EXPENSES | 32.05 | 3220-610 | | | 670,848.01 |
| 02/11/08 | 1032 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-14517, BOND #016026455  - TERM 2/1/08-2/1/09 | | 2300-000 | | 895.03 | 669,952.98 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7700% | | 1270-000 | 421.00 | | 670,373.98 |
| 03/05/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 2/29/08 | | 1241-000 | 17,777.78 | | 688,151.76 |
| 03/05/08 | 1033 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | | 5,892.20 | 682,259.56 |
| | | | FEES | 5,866.67 | 3210-602 | | | 682,259.56 |
| | | | EXPENSES | 25.53 | 3220-610 | | | 682,259.56 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | 394.26 | | 682,653.82 |
| 04/07/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MARCH 31, 2008 | | 1241-000 | 2,142.86 | | 684,796.68 |
| 04/08/08 | 1034 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES & EXPENSES | | | | 755.08 | 684,041.60 |
| | | | FEES | 707.14 | 3210-600 | | | 684,041.60 |
| | | | EXPENSES | 47.94 | 3220-610 | | | 684,041.60 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | 365.14 | | 684,406.74 |
| 05/09/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH OF 4/3/08 | | 1241-000 | 2,142.86 | | 686,549.60 |
| 05/09/08 | 1035 | ASK FINANCIAL | FEES AND EXPENSES DUE SPECIAL COUNSEL | | | | 714.23 | 685,835.37 |
| | | | FEES | 707.14 | 3210-600 | | | 685,835.37 |
| | | | EXPENSES | 7.09 | 3220-610 | | | 685,835.37 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | | 1270-000 | 334.01 | | 686,169.38 |
| 06/09/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH END MAY 31, 2008 | | 1241-000 | 2,142.86 | | 688,312.24 |
| 06/10/08 | 1036 | ASK FINANCIAL LLP | FEES AND EXPENSES/COLLECTION FOR MONTH ENDING 5/31/08 | | | | 714.83 | 687,597.41 |
| | | | FEES | 707.14 | 3210-600 | | | 687,597.41 |
| | | | EXPENSES | 7.69 | 3220-610 | | | 687,597.41 |
| 06/30/08 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | | 1249-000 | 72.27 | | 687,669.68 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | | 1270-000 | 320.82 | | 687,990.50 |
| 07/11/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 6/30/08 | | 1241-000 | 2,142.86 | | 690,133.36 |
| 07/11/08 | 1037 | ASK FINANCIAL LLP | REIMBURSEMENT OF EXPENSES AND FEES FOR MONTH ENDING 6/30/08 | | | | 708.58 | 689,424.78 |
| | | | EXPENSES | 1.44 | 3220-610 | | | 689,424.78 |
| | | | FEES | 707.14 | 3210-600 | | | 689,424.78 |

Subtotals :  $28,256.72   $9,679.95

{} Asset reference(s)

Printed: 05/22/2009 09:46 AM    V.11.16

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04B-14517 GB | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | HOLDINGS, APPLIANCE GROUP | | | Account: | ***-*****34-65 - Money Market Account | |
| Taxpayer ID #: | 73-1641529 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 05/22/09 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 321.59 | | 689,746.37 |
| 08/08/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/08 | 1241-000 | 2,142.86 | | 691,889.23 |
| 08/08/08 | 1038 | ASK FINANCIAL LLP | FEES AND EXPENSES TO SPECIAL<br>COUNSEL | | | 719.23 | 691,170.00 |
| | | | EXPENSES            12.09 | 3220-610 | | | 691,170.00 |
| | | | FEES            707.14 | 3210-600 | | | 691,170.00 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 301.65 | | 691,471.65 |
| 09/09/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 8/31/08 | 1241-000 | 2,142.86 | | 693,614.51 |
| 09/09/08 | 1039 | ASK FINANCIAL LLP | FEES AND REIMBURSEMENT OF<br>EXPENSES | | | 721.16 | 692,893.35 |
| | | | EXPENSES            14.02 | 3220-610 | | | 692,893.35 |
| | | | FEES            707.14 | 3210-600 | | | 692,893.35 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 333.70 | | 693,227.05 |
| 10/10/08 | {19} | ASK FINANCIAL LLP | COLLECTION  FOR MONTH ENDING 9/30/08 | 1241-000 | 2,142.86 | | 695,369.91 |
| 10/14/08 | 1040 | ASK FINANCIAL LLP | FEES AND COSTS DUE SPECIAL COUNSEL | | | 710.10 | 694,659.81 |
| | | | EXPENSES            2.96 | 3220-610 | | | 694,659.81 |
| | | | FEES            707.14 | 3210-600 | | | 694,659.81 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 282.21 | | 694,942.02 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 188.31 | | 695,130.33 |
| 12/30/08 | | From Account #*******3419 | Close CD via CD Rollover | 9999-000 | 118,801.17 | | 813,931.50 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 146.45 | | 814,077.95 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.13 | | 814,178.08 |
| 02/05/09 | 1041 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2008 FOR CASE<br>#04B-14517, BOND#016026455 | 2300-000 | | 889.42 | 813,288.66 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 93.40 | | 813,382.06 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 106.71 | | 813,488.77 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.05 | | 813,588.82 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,747,365.01 | 933,776.19 | **$813,588.82** |
| Less: Bank Transfers | | 118,801.17 | 365,000.00 | |
| **Subtotal** | | 1,628,563.84 | 568,776.19 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,628,563.84** | **$568,776.19** | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04B-14517 GB |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 05/22/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 1,640,897.50 |
| Plus Gross Adjustments : | 141,450.00 |
| Less Other Noncompensable Items : | 5,866.67 |
| Net Estate : | $1,776,480.83 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **CD # ***-*****34-19** | 3,801.17 | 0.00 | 0.00 |
| **CD # ***-*****34-20** | 8,532.49 | 0.00 | 258,532.49 |
| **MMA # ***-*****34-65** | 1,628,563.84 | 568,776.19 | 813,588.82 |
| **Checking # ***-*****34-66** | 0.00 | 0.00 | 0.00 |
| | $1,640,897.50 | $568,776.19 | $1,072,121.31 |

{} Asset reference(s)

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 04B-14517
Case Name: APPLIANCE CONTROL GROUP INC ET AL
Trustee Name: DAVID GROCHOCINSKI, TRUSTEE

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| HILCO CAPITAL LP | $ 0.00 |
| CITY OF PRINCETON, IL | $ 0.00 |
| CANANWILL INC. | $ 0.00 |
| UNITED LEASING ASSOCIATES | $ 0.00 |
| SMALL TUBE PRODUCTS | $ 0.00 |
| SOFANOU ELECTRONICS | $ 0.00 |
| WELLS FARGO EQUIPMENT FINANCE INC. | $ 0.00 |
| CALIFORNIA FIRST LEASING CORP | $ 0.00 |
| GE CAPITAL | $ 0.00 |
| HB PLASTICS | $ 0.00 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | | Fees | Expenses |
|---|---|---|---|
| Trustee | DAVID GROCHOCINSKI, TRUSTEE | $ 76,541.42 | $ 180.00 |
| Attorney for trustee | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | $ 29,182.50 | $ 892.42 |
| Appraiser | | $ | $ |
| Auctioneer | | $ | $ |
| Accountant | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | $ 8,775.00 | $ |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| *Special Attorney for trustee* | ASK FINANCIAL LLP | $ 20,639.00 | $ 29.97 |
| *Charges,* | U.S. Bankruptcy Court | $ | $ |
| *Fees,* | United States Trustee | $ | $ |
| *Other* | | $ | $ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| *Attorney for debtor* | $ | $ |
| *Attorney for* | $ | $ |
| *Accountant for* | $ | $ |
| *Appraiser for* | $ | $ |
| *Other* | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $81,147.27 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | $ 2,872.74 | $ 2,872.74 |
| | INTERNAL REVENUE SERVICE | $ 712.44 | $ 712.44 |
| | INTERNAL REVENUE SERVICE | $ 166.61 | $ 166.61 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 344.73 | $ 344.73 |
| | INTERNAL REVENUE SERVICE | $ 712.44 | $ 712.44 |
| | INTERNAL REVENUE SERVICE | $ 166.61 | $ 166.61 |
| | INTERNAL REVENUE SERVICE | $ 91.93 | $ 91.93 |
| | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | $ 356.23 | $ 356.23 |
| | INTERNAL REVENUE | | |

**UST Form 101-7-TFR (4/1/2009)**

| | | | | |
|---|---|---|---|---|
| | SERVICE | $ | 734.88 | $ | 35.62 |
| | INTERNAL REVENUE SERVICE | $ | 171.87 | $ | 8.33 |
| | INTERNAL REVENUE SERVICE | $ | 94.82 | $ | 4.60 |
| | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | $ | 367.44 | $ | 17.81 |
| 036 | GLENN DEYOUNG | $ | 3,169.24 | $ | 3,169.24 |
| 202 | SUNGARD | $ | 4,772.00 | $ | 4,772.00 |
| 215 | TENNESSEE DEPT OF REVENUE | $ | 0.00 | $ | 0.00 |
| 220 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $ | 0.00 | $ | 0.00 |
| 258 | TENNESSEE DEPT OF REVENUE | $ | 2,021.94 | $ | 2,021.94 |
| 259 | TENNESSEE DEPT OF REVENUE | $ | 4,431.03 | $ | 4,431.03 |
| 292 | GIL GOSS | $ | 1,055.96 | $ | 1,055.96 |
| 303 | TENNESSEE DEPT OF REVENUE | $ | 4,571.11 | $ | 4,571.11 |
| 305 | TENNESSEE DEPT OF REVENUE | $ | 201.26 | $ | 201.26 |
| 306 | TENNESSEE DEPT OF REVENUE | $ | 2,224.58 | $ | 2,224.58 |
| 320 | GLENN DEYOUNG | $ | 0.00 | $ | 0.00 |
| 321 | MARK R. BOLDUC | $ | 3,169.24 | $ | 3,169.24 |
| 328 | HARRISON HORAN | $ | 0.00 | $ | 0.00 |
| 349 | HAMILTON COUNTY | $ | 48,571.00 | $ | 48,571.00 |
| 379 | CT CORPORATION | $ | 167.17 | $ | 167.17 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (4/1/2009)**

Timely claims of general (unsecured) creditors totaling $ 17,662,617.83 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.8 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | $ 2,963.21 | $ 143.61 |
| | INTERNAL REVENUE SERVICE | $ 734.88 | $ 35.62 |
| | INTERNAL REVENUE SERVICE | $ 171.87 | $ 8.33 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 355.59 | $ 17.23 |
| 001 | PC CONCEPTS LLC | $ 1,166.34 | $ 56.53 |
| 002 | INTERSTATE STEEL COMPANY | $ 30,353.48 | $ 1,471.11 |
| 003 | WAYNE WIRE CLOTH | $ 6,148.42 | $ 297.99 |
| 004 | ALLIED RIVET | $ 135.77 | $ 6.58 |
| 005 | FUTURE ELECTRONICS | $ 15,755.00 | $ 763.58 |
| 006 | LUCAS-MILHAUPT, INC. | $ 30,980.12 | $ 1,501.48 |
| 007 | DANAM CORPORATION | $ 150,621.85 | $ 7,300.04 |
| 008 | EXECUTONE OF CHATTANOOGA | $ 2,876.18 | $ 139.40 |
| 009 | PROFESSIONAL DRUG SCREENING SERVICES | $ 2,685.00 | $ 130.13 |
| 010 | PROFESSIONAL DRUG SCREENING SERVICES | $ 1,285.00 | $ 62.28 |
| 011 | CHANNEL PRODUCTS, INC. | $ 67,600.00 | $ 3,276.30 |
| 012 | ZURICH NORTH AMERICA AKA ZURICH AMERICA INS. CO. | $ 0.00 | $ 0.00 |
| 013 | ZURICH NORTH AMERICA AKA ZURICH AMERICA INS. CO. | $ 0.00 | $ 0.00 |
| 014 | MILES-LATTS | $ 42,066.00 | $ 2,038.77 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 015 | MILES-PLATTS | $ 30,307.89 | $ 1,468.90 |
| 017 | SOUTHERN TOOL STEEL, INC. | $ 74.84 | $ 3.63 |
| 018 | ARRK PRODUCT DEV. GROUP HEADQUARTERS | $ 520.53 | $ 25.23 |
| 019 | ATS STAFFING SERVICES | $ 5,716.26 | $ 277.04 |
| 020 | SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS | $ 12,528.34 | $ 607.20 |
| 021 | NOVAK BUSINESS FORMS | $ 2,581.89 | $ 125.13 |
| 022 | RINCHEM INC. | $ 10,375.00 | $ 502.83 |
| 023 | RC COIL SPRING MFG. | $ 104,796.48 | $ 5,079.07 |
| 024 | MSK EAST | $ 14,000.00 | $ 678.52 |
| 025 | LEASE CONSULTANTS | $ 18,284.50 | $ 886.18 |
| 026 | WEBER SCREWDRIVING SYSTEMS, INC. | $ 3,578.00 | $ 173.41 |
| 027 | PARMAN LUBRICANTS | $ 0.00 | $ 0.00 |
| 028 | AUTOMATED INDUSTRIAL SYSTEMS INC. | $ 1,436.28 | $ 69.61 |
| 029 | STEPHENSON & LAWYER, INC. | $ 931.85 | $ 45.16 |
| 030 | DIGI-KEY CORPORATION | $ 0.00 | $ 0.00 |
| 031 | EMPLOYMENT CONNECTION INC. | $ 0.00 | $ 0.00 |
| 032 | ELEMENTS | $ 51,646.61 | $ 2,503.10 |
| 033 | CIT TECHNOLOGY FINANCING | $ 22,224.31 | $ 1,077.12 |
| 034 | SPRINT COMMUNICATIONS COMPANY LP | $ 37,218.79 | $ 1,803.85 |
| 035 | CUSTOM SHEET METAL FABRICATORS, INC. | $ 4,670.44 | $ 226.36 |
| 036U | GLENN DEYOUNG | $ 2,863.58 | $ 138.79 |
| 037 | COREY STEEL COMPANY | $ 6,216.36 | $ 301.28 |
| 038 | DYNACAST, INC. | $ 24,578.57 | $ 1,191.22 |
| 039 | WISCONSIN LABEL CORPORATION | $ 718.00 | $ 34.80 |
| 040 | STAPLES INC. | $ 1,333.96 | $ 64.65 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 041 | CARLSON'S LOCK SERVICE | $ 38.00 | $ 1.84 |
| 042 | ACTIVE GRINDING & MFG. CO | $ 589.79 | $ 28.58 |
| 043 | THE MCCALL COMPANY | $ 1,895.24 | $ 91.85 |
| 044 | ACCURATE FELT & GASKET MFG. CO., INC. | $ 0.00 | $ 0.00 |
| 045 | SESTROM MFG CO INC. | $ 0.00 | $ 0.00 |
| 046 | ERNEST SCHAEFER, INC. | $ 214.53 | $ 10.40 |
| 047 | DIAMOND RIGGING CORPORATION | $ 18,497.65 | $ 896.51 |
| 048 | MANPOWER INTERNATIONAL INC. | $ 50,290.47 | $ 2,437.38 |
| 049 | ROCK RIVER FASTENER CORPORATION | $ 29,592.98 | $ 1,434.25 |
| 050 | KERNCO INSTRUMENTS | $ 126.12 | $ 6.11 |
| 051 | NATIONAL RIVET | $ 613.57 | $ 29.74 |
| 052 | C.L. NORTH | $ 1,058.82 | $ 51.32 |
| 053 | CAMBRIA SALES | $ 1,083.01 | $ 52.49 |
| 054 | MAPAL INC. | $ 2,824.06 | $ 136.87 |
| 055 | BEAD INDUSTRIES | $ 9,090.41 | $ 440.58 |
| 056 | ERA TOOL & MFG COMPANY, INC. | $ 28,524.11 | $ 1,382.45 |
| 057 | CRANE PRO SERVICES | $ 868.00 | $ 42.07 |
| 058 | NETWORKS INC. | $ 656.63 | $ 31.82 |
| 059 | CHATTANOOGA FIRE PROTECTION INC. | $ 505.27 | $ 24.49 |
| 060 | FRANTZ MFG | $ 1,733.42 | $ 84.01 |
| 061 | VAUGHAN | $ 9,821.36 | $ 476.00 |
| 062 | JAY CEE SALES & RIVET | $ 2,431.02 | $ 117.82 |
| 063 | GATES WASHER & MFG | $ 4,120.66 | $ 199.71 |
| 064 | RESORTES NEWCOMB | $ 30,084.96 | $ 1,458.10 |
| 065 | EYELET PRODUCTS & ENGINEERING CORP | $ 2,045.91 | $ 99.16 |
| 066 | KELSAN INC. | $ 2,185.55 | $ 105.92 |
| 067 | CAD XPRESS | $ 23,976.19 | $ 1,162.03 |
| 068 | CHASE FASTENERS | $ 463.60 | $ 22.47 |

**UST Form 101-7-TFR (4/1/2009)**

| 069 | RADIX WIRE COMPANY | $ | 89,351.88 | $ | 4,330.53 |
| 070 | JOHN AMANN SONS CO | $ | 27,420.29 | $ | 1,328.95 |
| 071 | NATIONAL PACKAGING SOLUTIONS GROUP | $ | 19,422.22 | $ | 941.32 |
| 072 | FERNCO | $ | 465.00 | $ | 22.54 |
| 073 | WEST SUBURBAN TRAVELERS LIMOUSINE INC. | $ | 634.50 | $ | 30.75 |
| 074 | KONVEYOR SANAYI LTD. | $ | 0.00 | $ | 0.00 |
| 075 | CANNON GASKET | $ | 10,025.00 | $ | 485.87 |
| 076 | SPANGLER SHEET METAL INC. | $ | 14,058.62 | $ | 681.37 |
| 077 | AMERICAN SPEEDY PRINTING | $ | 538.30 | $ | 26.09 |
| 078 | ALGER MFG CO., INC. | $ | 221,332.18 | $ | 10,727.08 |
| 079 | IPSCOT INC. | $ | 1,178.00 | $ | 57.09 |
| 080 | R&R INSTRUMENTATION | $ | 500.27 | $ | 24.25 |
| 081 | SILVIA COCOZZA | $ | 3,137.81 | $ | 152.08 |
| 082 | ASSOCIATED BAG | $ | 21.61 | $ | 1.05 |
| 083 | PYRAMID PACKAGING CO | $ | 675.71 | $ | 32.75 |
| 084 | FABRICATORS, INC. | $ | 41,400.15 | $ | 2,006.50 |
| 085 | JAMES H LAAS CO | $ | 0.00 | $ | 0.00 |
| 086 | WILLIAM DUDEK MFG | $ | 2,958.21 | $ | 143.37 |
| 087 | ABBATE SCREW PRODUCTS, INC. | $ | 69,655.27 | $ | 3,375.91 |
| 088 | RESORTES NEWCOMB | $ | 0.00 | $ | 0.00 |
| 089 | BRADMARK INDUSTRIAL COATING | $ | 30,725.38 | $ | 1,489.14 |
| 090 | FORM PLASTICS | $ | 3,451.29 | $ | 167.27 |
| 091 | PARMAN LUBRICANTS | $ | 0.00 | $ | 0.00 |
| 092 | HB ROUSE & COMPANY | $ | 730.86 | $ | 35.42 |
| 093 | ROLL-AID CHEMICAL SUPPLY | $ | 1,894.18 | $ | 91.80 |
| 094 | R H BOELK TRUCK LINES INC. | $ | 6,011.75 | $ | 291.37 |
| 095 | DELRAM TRANSPORT INC. | $ | 9,121.09 | $ | 442.06 |

| | | | |
|---|---|---|---|
| 096 | YAMAZEN INC. | $ 5,825.00 | $ 282.31 |
| 097 | PRINCETON LAWN CARE | $ 1,176.00 | $ 57.00 |
| 098 | ACCURATE FELT & GASKET MFG CO .INC. | $ 0.00 | $ 0.00 |
| 099 | MIKRON CORPORATION - MONROE | $ 67,374.92 | $ 3,265.39 |
| 100 | SOUTHERN TOOL STEEL INC. | $ 0.00 | $ 0.00 |
| 101 | VANGUARD TOOL & ENGINEERING | $ 14,054.71 | $ 681.18 |
| 102 | PRECISE STAMPING | $ 5,392.10 | $ 261.33 |
| 103 | DU-CO CERAMICS CO. | $ 8,149.71 | $ 394.98 |
| 104 | AMERICAN LAUBSCHER CORPORATION | $ 15,500.80 | $ 751.26 |
| 105 | BLOW PIPE SHEET METAL, INC. | $ 1,475.00 | $ 71.49 |
| 106 | ELECTRIC POWER BOARD OF CHATTANOOGA | $ 0.00 | $ 0.00 |
| 107 | GASKET ENGINEERING CO. | $ 901.44 | $ 43.69 |
| 108 | GIL GROSS | $ 0.00 | $ 0.00 |
| 109 | EXPRESS SHUTTLE | $ 142.00 | $ 6.88 |
| 110 | AUTOMATIC PRODUCTION EQUIPMENT, INC. | $ 4,377.05 | $ 212.14 |
| 111 | STATE-ALLEN CHUCKS, INC. | $ 4,728.04 | $ 229.15 |
| 113 | METRIC TREST | $ 2,611.00 | $ 126.54 |
| 114 | RODEN ELECTRICAL SUPPLY CO INC. | $ 27,154.67 | $ 1,316.08 |
| 115 | MARIA RAVIO | $ 3,137.81 | $ 152.08 |
| 116 | THE TOOL CRIB | $ 7,671.59 | $ 371.81 |
| 117 | AVANTI ENGINEERING INC. | $ 13,726.64 | $ 665.28 |
| 118 | H&M LIMOUSINE SERVICE | $ 363.00 | $ 17.59 |
| 119 | MSC INDUSTRIAL SUPPLY INC. | $ 23,058.86 | $ 1,117.57 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 120 | R&R INSTRUMENTATION | $ 0.00 | $ 0.00 |
| 121 | STATE TOOL & MFG | $ 6,872.00 | $ 333.06 |
| 122 | DRIV-LOK, INC. | $ 370.00 | $ 17.93 |
| 123 | PRINCETON INN | $ 26,128.05 | $ 1,266.32 |
| 124 | YAMAZEN INC. | $ 0.00 | $ 0.00 |
| 125 | HARWIN INC. | $ 11,993.00 | $ 581.25 |
| 126 | SAUNDERS ENTERPRISES, INC. | $ 5,400.00 | $ 261.72 |
| 127 | HART CORPORATION | $ 3,120.19 | $ 151.22 |
| 128 | ROSELAND METAL PRODUCTS | $ 69,772.85 | $ 3,381.61 |
| 129 | BUREAU VALLEY CHIEF | $ 888.35 | $ 43.05 |
| 130 | MD HUBBARD SPRING COMPANY | $ 4,568.54 | $ 221.42 |
| 131 | VIBRACRAFT INC. | $ 4,350.00 | $ 210.83 |
| 132 | RSH LOLC | $ 1,013.67 | $ 49.13 |
| 134 | PACE INDUSTRIES | $ 206,573.71 | $ 10,011.80 |
| 135 | R&C PRODUCTS | $ 487.90 | $ 23.65 |
| 136 | CYTEC INDUSTRIES | $ 328.26 | $ 15.91 |
| 137 | ALLEN-BAILEY TAG & LABEL, INC. | $ 16,935.54 | $ 820.80 |
| 138 | ROCKFORD TOOLCRAFT | $ 0.00 | $ 0.00 |
| 139 | WORLDCOM INTERNATIONAL DATA SERVICES INC. | $ 7,260.10 | $ 351.87 |
| 140 | JAMES MORGAN | $ 38,437.81 | $ 1,862.93 |
| 142 | ADVANCED AUTOMATIC MACHINING INC. | $ 22,370.76 | $ 1,084.22 |
| 143 | PILOT AIR FREIGHT | $ 1,787.00 | $ 86.61 |
| 144 | DAFNIOTIS, GERLADINE CACHAT | $ 3,137.81 | $ 152.08 |
| 145 | ATLANTA GAS LIGHT | $ 3,415.80 | $ 165.55 |
| 146 | WALTER WOOD | $ 0.00 | $ 0.00 |
| 147 | ADVANCE COMPONENTS | $ 1,932.00 | $ 93.64 |
| 148 | LANGE MANUFACTURING | $ 1,266.94 | $ 61.40 |
| 149 | JAMIE GOLDBERG | $ 3,137.81 | $ 152.08 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | | |
|---|---|---|---|---|
| 150 | JP ACQUISITION FUND III LP | $ | 10,146,599.79 | $ | 491,765.06 |
| 151 | NICORLAS KARLSON TRUST | $ | 9,609.47 | $ | 465.73 |
| 152 | SARA K JACOBSON TRUST | $ | 19,218.90 | $ | 931.46 |
| 153 | JACONSON PARTNERS | $ | 15,903.24 | $ | 770.77 |
| 154 | BENJAMIN JACOBSON | $ | 120,874.84 | $ | 5,858.32 |
| 155 | VIRGINIA JULIANO | $ | 3,137.81 | $ | 152.08 |
| 156 | ADDISON PRECISION PRODUCTS | $ | 8,618.80 | $ | 417.72 |
| 157 | NNT CORPORATION | $ | 773.75 | $ | 37.50 |
| 158 | LEINART'S INC. | $ | 0.00 | $ | 0.00 |
| 159 | K&K SCREW PRODUCTS LLC | $ | 14,674.44 | $ | 711.21 |
| 160 | AMCITO PARNTERS LP | $ | 0.00 | $ | 0.00 |
| 161 | ACCOUNTEMPS/ATTN: MICHELE CABRAL | $ | 9,837.19 | $ | 476.77 |
| 162 | COMTECH NORTH AMERICA, LLC | $ | 3,487.00 | $ | 169.00 |
| 163 | ATHENS DISPENSARY | $ | 494.48 | $ | 23.97 |
| 164 | CHOO CHOO PACK INC. | $ | 2,898.71 | $ | 140.49 |
| 165 | SLIDEMATIC PRODUCTS COMPANY | $ | 33,790.03 | $ | 1,637.67 |
| 166 | NORSTAN INC. | $ | 4,097.07 | $ | 198.57 |
| 167 | TIM WHELAN | $ | 7,687.56 | $ | 372.59 |
| 168 | SLIDEMATIC PRODUCTS COMPANY | $ | 0.00 | $ | 0.00 |
| 169 | WEBER MARKING SYSTEMS | $ | 223.00 | $ | 10.81 |
| 170 | CDW COMPUTER CENTERS, INC. | $ | 1,519.23 | $ | 73.63 |
| 171 | ELECTRIC POWER BOARD OF CHATTANOOGA | $ | 100.84 | $ | 4.89 |
| 172 | USON LP | $ | 1,755.82 | $ | 85.10 |
| 173 | CUTTING TOOL ENGINEERS, INC. | $ | 1,942.52 | $ | 94.15 |
| 174 | SBC AMERITECH | $ | 1,493.88 | $ | 72.40 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 175 | ROMEROS ELECTRONICS | $ 2,116.75 | $ 102.59 |
| 176 | DENNIS JOHNSON | $ 21,179.87 | $ 1,026.50 |
| 177 | ROADWAY EXPRESS | $ 15,508.67 | $ 751.64 |
| 178 | ROESCH, INC. | $ 28,942.06 | $ 1,402.71 |
| 179 | DAVE CASOLARI | $ 1,081.64 | $ 52.42 |
| 180 | MCMASTER CARR | $ 8,592.09 | $ 416.42 |
| 181 | CUSHMAN & WAKEFIELD OF ILLINOIS INC. | $ 2,707.04 | $ 131.20 |
| 182 | FISHER SCIENTIFIC | $ 179.91 | $ 8.72 |
| 183 | MARK R BOLDUC | $ 0.00 | $ 0.00 |
| 184 | WALTER CISOWSKI | $ 3,843.79 | $ 186.29 |
| 185 | PORTER PRECISION PRODUCTS CO | $ 19,573.82 | $ 948.66 |
| 186 | COFACT NORTH AMERICA INC. AS AGENT FOR ULBRICH STAINLESS ST | $ 20,970.07 | $ 1,016.34 |
| 188 | ALTSCHULER MELVOIN & GLASSER, LLP | $ 26,957.21 | $ 1,306.51 |
| 189 | MEADEN PRECISION MACHINED PRODUCTS CO | $ 53,748.96 | $ 2,605.00 |
| 190 | SEI ELECTRONIC INC. | $ 4,160.38 | $ 201.64 |
| 191 | STEEL STORE, C/O SISKIN STEEL & SUPPLY CO | $ 474.16 | $ 22.98 |
| 192 | OPTIMUM STAFFING INC. | $ 333,932.51 | $ 16,184.37 |
| 193 | FRONTEX INDUSTRIAL SUPPLY | $ 13,056.99 | $ 632.82 |
| 194 | ALL TEL | $ 297.76 | $ 14.43 |
| 195 | LAKES PRECISION INC. | $ 167.45 | $ 8.12 |
| 196 | TRI-STATE IND LUB INC. | $ 480.62 | $ 23.29 |
| 197 | MILAN EXPRESS | $ 2,945.11 | $ 142.74 |
| 198 | PARKVIEW METAL PRODUCTS | $ 63,503.76 | $ 3,077.77 |
| 199 | CENTURY CITY 1800 PARTNERSHIP LP | $ 167,967.09 | $ 8,140.69 |
| 200 | VERIZON NORTH INC | $ 122.48 | $ 5.94 |
| 201 | CNC MACHINING | $ 12,703.60 | $ 615.69 |
| 202 | SUNGARD | $ 101,159.00 | $ 4,902.77 |

| | | | |
|---|---|---|---|
| 203 | CHATT BUSINESS MACHINES INC. | $ 782.69 | $ 37.93 |
| 204 | CANYON CONTAINER CORPORATION | $ 69,051.56 | $ 3,346.65 |
| 205 | FLUID POWER ENGINEERING | $ 1,082.94 | $ 52.49 |
| 206 | COLE-PALMER INSTRUMENT COMPANY | $ 26.63 | $ 1.29 |
| 207 | NATHAN GANTCHER | $ 167,967.00 | $ 8,140.69 |
| 208 | NICOR GAS | $ 997.07 | $ 48.32 |
| 209 | BOC GASES | $ 0.00 | $ 0.00 |
| 210 | ELAN INDUSTRIES | $ 5,000.00 | $ 242.33 |
| 211 | RCD COMPONENTS, INC. | $ 35,820.17 | $ 1,736.06 |
| 212 | A-1 GLOVE & TRUCKING CO | $ 13,289.12 | $ 644.07 |
| 213 | HENKEL LOCTITE CORP | $ 622.60 | $ 30.17 |
| 214 | LAB SAFETY SUPPLY | $ 83.47 | $ 4.05 |
| 216 | EXPERT DIE INC. | $ 1,950.00 | $ 94.51 |
| 217 | GARY ROERTS | $ 1,168.30 | $ 56.62 |
| 218 | DILLON IND TOOLS & ABRASIVE | $ 1,971.34 | $ 95.54 |
| 221 | HOUSE OF METALS INC. | $ 56,320.00 | $ 2,729.60 |
| 222 | CITICORP VENDOR FINANCE INC. | $ 1,185.74 | $ 57.47 |
| 223 | ARROW ELECTRONCIS | $ 811.76 | $ 39.34 |
| 224 | YELLOW TRANSPORTATION INC. | $ 719.18 | $ 34.86 |
| 225 | FLEXAN CORP | $ 8,571.76 | $ 415.44 |
| 226 | ULBRICH OF ILLINOIS | $ 20,970.07 | $ 1,016.34 |
| 227 | KEN-MAC METALS, INC. | $ 113,721.78 | $ 5,511.64 |
| 228 | USF HOLLAND | $ 2,898.71 | $ 140.49 |
| 229 | AMERICAN JEBCO CORP | $ 7,215.71 | $ 349.72 |
| 230 | BOC GASES | $ 13,454.22 | $ 652.07 |
| 231 | AMITY INTERNATIONAL | $ 6,051.23 | $ 293.28 |
| 232 | PARKER HANNIFIN CORPORATION | $ 46,505.50 | $ 2,253.94 |
| 233 | CITIBANK USA NA | $ 3,093.64 | $ 149.94 |

| | | | | | |
|---|---|---|---|---|---|
| 234 | AT&T WIRELESS | $ | 529.38 | $ | 25.66 |
| 235 | MILLER & MARTIN PLLC | $ | 0.00 | $ | 0.00 |
| 236 | DILLON IND. TOOLS & ABRASIVE | $ | 3,617.79 | $ | 175.34 |
| 237 | MOTION INDUSTRIES - TENNESSEE | $ | 8,361.06 | $ | 405.23 |
| 238 | MOTION INDUSTRIES - TENNESSEE | $ | 4,115.38 | $ | 199.46 |
| 239 | HANDY & HARMAN | $ | 90,279.14 | $ | 4,375.47 |
| 240 | BELLSOUTH TELECOMMUNICATIONS INC. | $ | 1,464.51 | $ | 70.98 |
| 241 | AISLANTES & EMPAQUES DEL NORTE SA D CV | $ | 0.00 | $ | 0.00 |
| 242 | GATEWAY 2000 | $ | 553.26 | $ | 26.81 |
| 243 | DAVENPORT MACHINE INC. | $ | 2,125.31 | $ | 103.01 |
| 244 | SYSIX TECHNOLOGIES | $ | 983.74 | $ | 47.68 |
| 245 | HYDROMAT, INC. | $ | 10,573.02 | $ | 512.43 |
| 246 | LINDE GAS LLC | $ | 1,390.90 | $ | 67.41 |
| 247 | FEDERAL EXPRESS CORPORATION | $ | 156,713.69 | $ | 7,595.29 |
| 248 | ALLIED ELECTRONICS INC. | $ | 894.29 | $ | 43.34 |
| 249 | ADP INC. | $ | 2,280.71 | $ | 110.54 |
| 251 | SPRINT COMMUNICATIONS COMPANY LP | $ | 0.00 | $ | 0.00 |
| 252 | ELLSWORTH ADHESIVES | $ | 816.16 | $ | 39.56 |
| 253 | ELECTRIC POWER BOARD OF CHATTANOOGA | $ | 26,802.67 | $ | 1,299.02 |
| 254 | SPRINT COMMUNICATIONS COMPANY LP | $ | 0.00 | $ | 0.00 |
| 255 | UTILITY RESOURCE MANAGEMENT GROUP INC | $ | 13,563.52 | $ | 657.37 |
| 256 | AMERICAN AIRLINES INC. | $ | 30,329.20 | $ | 1,469.93 |

| | | | |
|---|---|---|---|
| 257 | ZURICH NORTH AMERICA/ATTN: MARY PERLICK | $ 0.00 | $ 0.00 |
| 261 | MARKEM CORPORATION | $ 524.30 | $ 25.41 |
| 262 | ADP INC. | $ 0.00 | $ 0.00 |
| 263 | ZURICH NORTH AMERICA/ATTN: MARY PERLICK | $ 8,701.00 | $ 421.70 |
| 264 | ARCH SPECIALTY INS. CO | $ 12,597.00 | $ 610.53 |
| 265 | MILLER & MARTIN PLLC | $ 3,950.00 | $ 191.44 |
| 266 | VANGUARD TOOL & ENGINEERING | $ 0.00 | $ 0.00 |
| 267 | INTERSTATE STEEL COMPANY | $ 0.00 | $ 0.00 |
| 268 | AUTOMATIC PRODUCTION EQUIPMENT INC. | $ 0.00 | $ 0.00 |
| 269 | CENTRAL STEEL & WIRE | $ 568.55 | $ 27.56 |
| 270 | ACTIVE GRINDING & MFG CO | $ 0.00 | $ 0.00 |
| 271 | FRANTZ MFG | $ 0.00 | $ 0.00 |
| 272 | SLIDEMATIC PRODUCTS COMPANY | $ 0.00 | $ 0.00 |
| 273 | SAXONBURG CERAMICS INC. | $ 116,300.36 | $ 5,636.61 |
| 274 | SANGLER SHEET METAL INC. | $ 14,058.62 | $ 681.37 |
| 275 | ERA TOOL & MFG COMPANY INC. | $ 0.00 | $ 0.00 |
| 276 | SHEFFIELD BRONZE PAINT CO | $ 1,553.16 | $ 75.28 |
| 277 | BEAVER OIL COMPANY | $ 1,113.00 | $ 53.94 |
| 278 | ELAN INDUSTRIES | $ 0.00 | $ 0.00 |
| 279 | SMALL TUBE PRODUCTS | $ 1,951.52 | $ 94.58 |
| 280 | DYNACAST INC. | $ 0.00 | $ 0.00 |
| 281 | BLOW PIPE SHEET METAL INC. | $ 0.00 | $ 0.00 |
| | MIKRON CORPORATION - | | |

**UST Form 101-7-TFR (4/1/2009)**

| 282 | MONROE | $ | 0.00 | $ | 0.00 |
| 283 | NATIONAL JET COMPANY | $ | 429.14 | $ | 20.80 |
| 284 | NNT CORPORATION | $ | 0.00 | $ | 0.00 |
| 285 | ADVANCED AUTOMATIC MACHINING INC. | $ | 0.00 | $ | 0.00 |
| 286 | GUYSON CORPORATION | $ | 4,698.54 | $ | 227.72 |
| 287 | GRAYBAR ELECTRIC | $ | 897.60 | $ | 43.50 |
| 288 | LEINART'S INC. | $ | 710.60 | $ | 34.44 |
| 289 | ELECTRIC MOTOR SALES | $ | 404.00 | $ | 19.58 |
| 290 | ACCURATE FELT AND GASKET MFG CO., INC. | $ | 0.00 | $ | 0.00 |
| 291 | PRINCETON LAWN CARE | $ | 0.00 | $ | 0.00 |
| 293 | BURR OAK TOOL & GUAGE COMPANY | $ | 10,955.30 | $ | 530.96 |
| 294 | BRADMARK INDUSTRIAL COATING | $ | 0.00 | $ | 0.00 |
| 295 | NEW ENGLAND MINIATURE BALL GROUP | $ | 8,272.28 | $ | 400.92 |
| 296 | BUREAU VALLEY CHIEF | $ | 0.00 | $ | 0.00 |
| 297 | JAMES H. LAAS CO | $ | 1,190.18 | $ | 57.68 |
| 298 | PROFESSIONAL DRUG SCREENING SERVICES | $ | 3,970.00 | $ | 192.41 |
| 299 | CANYON CONTAINER CORPORATION | $ | 0.00 | $ | 0.00 |
| 300 | SEASTROM MFG CO., INC. | $ | 468.67 | $ | 22.71 |
| 301 | WALTER A WOOD SUPPLY COMPANY, INC. | $ | 0.00 | $ | 0.00 |
| 302 | ZURICH NA | $ | 0.00 | $ | 0.00 |
| 304 | CHASE FASTENERS | $ | 0.00 | $ | 0.00 |
| 307 | CESAR-SCOTT, INC. | $ | 25,430.10 | $ | 1,232.50 |
| 308 | DAVID W. TROSCINSKI | $ | 18,154.00 | $ | 879.85 |
| 309 | THE BAILEY COMPANY | $ | 2,410.57 | $ | 116.83 |
| 310 | DAVE CASOLARI | $ | 0.00 | $ | 0.00 |
| 311 | RESORTES NEWCOMB | $ | 0.00 | $ | 0.00 |
| 312 | LANGE MANUFACTURING | $ | 0.00 | $ | 0.00 |
| 313 | STEEL STORE | $ | 213.74 | $ | 10.36 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 314 | CHOO CHOO PACK INC. | $ 0.00 | $ 0.00 |
| 315 | AEROVOX A DIV OF PARALLAX POWER COMPANY | $ 11,748.00 | $ 569.38 |
| 316 | ELECTRO SWITCH INC. | $ 104,026.57 | $ 5,041.75 |
| 317 | ACCURATE FELT & GASKET MFG CO INC. | $ 29,774.59 | $ 1,443.06 |
| 318 | CUSTOM SHEET METAL FABRICATORS, INC. | $ 0.00 | $ 0.00 |
| 319 | ALLEN-BAILEY TAG & LABEL, INC. | $ 0.00 | $ 0.00 |
| 321U | MARK R. BOLDUC | $ 4,763.72 | $ 230.88 |
| 322 | PARKVIEW METAL PRODUCTS | $ 0.00 | $ 0.00 |
| 323 | AIR & HYDRAULIC EQUIPMENT, INC. | $ 1,832.35 | $ 88.81 |
| 324 | METAL-MATIC | $ 485,627.59 | $ 23,536.42 |
| 325 | ROSELAND METAL PRODUCTS | $ 0.00 | $ 0.00 |
| 326 | RAYMOND BARBRICK | $ 5,000.00 | $ 242.33 |
| 327 | CARLSON'S LOCK SERVICE | $ 0.00 | $ 0.00 |
| 329 | HARRISON HORAN | $ 84,563.14 | $ 4,098.44 |
| 330 | VIBRACRAFT, INC. | $ 0.00 | $ 0.00 |
| 331 | SOUTHERN TOOL STEEL INC. | $ 0.00 | $ 0.00 |
| 332 | ATLANTA GAS LIGHT | $ 0.00 | $ 0.00 |
| 333 | EMPLOYMENT CONNECTION | $ 10,270.88 | $ 497.79 |
| 334 | KEN-MAC METALS, INC. | $ 0.00 | $ 0.00 |
| 335 | ROCKFORD TOOLCRAFT | $ 248,248.20 | $ 12,031.60 |
| 336 | SMALL PARTS INC. | $ 377,677.55 | $ 18,304.52 |
| 337 | MAINSTAY SUITES | $ 29,085.33 | $ 1,409.65 |
| 338 | MEADEN PRECISION MACHINED PRODUCTS CO | $ 0.00 | $ 0.00 |
| 339 | DIGI-KEY CORPORATION | $ 3,781.75 | $ 183.29 |
| 340 | JMS OF HOLLAND, INC. | $ 205,418.11 | $ 9,955.79 |

**UST Form 101-7-TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 341 | ABBATE SCREW PRODUCTS, INC. | $ 0.00 | $ 0.00 |
| 342 | BEARING DISTRIBUTORS | $ 3,465.18 | $ 167.94 |
| 343 | VIKING RUBBER PRODUCTS | $ 9,209.91 | $ 446.37 |
| 344 | IMAGE TECHNOLOGY | $ 825.00 | $ 39.98 |
| 345 | CITY OF CHATTANOOGA | $ 49,005.62 | $ 2,375.11 |
| 346 | MILL & MINE SUPPLY CO, INC. | $ 138.09 | $ 6.69 |
| 347 | AT&T WIRELESS | $ 193.83 | $ 9.39 |
| 348 | KONVEYOR SANAYI LTD | $ 107,600.00 | $ 5,214.94 |
| 350 | WEST SUBURBAN TRAVELERS LIMOUSINE INC. | $ 0.00 | $ 0.00 |
| 352 | AMERICAN SINTERED TECHNOLOGIES | $ 11,742.95 | $ 569.13 |
| 353 | SHAN SACRANIE | $ 230,000.00 | $ 11,147.18 |
| 354 | AMCITO PARTNERS LP | $ 167,967.09 | $ 8,140.69 |
| 355 | G&M DIE CASTING COMPANY | $ 140,395.00 | $ 6,804.38 |
| 356 | ENGMAN-TAYLOR COMPANY, INC. | $ 215,646.94 | $ 10,451.54 |
| 357 | ENGMAN-TAYLOR COMPANY, INC. | $ 0.00 | $ 0.00 |
| 358 | R.H. BOELK TRUCK LINES, INC. | $ 0.00 | $ 0.00 |
| 359 | BNB INTERNATIONAL INC. | $ 1,394.28 | $ 67.58 |
| 360 | AISLANTES & EMPAQUES DEL NORTE SA D CV | $ 1,326.83 | $ 64.31 |
| 361 | WOLVERINE METAL STAMPING | $ 108,038.00 | $ 5,236.17 |
| 362 | SCHIFF HARDIN LLP | $ 37,377.04 | $ 1,811.52 |
| 363 | METALS USA CARBON FLAT ROLLED INC. | $ 14,954.28 | $ 724.77 |
| 364 | EVERSEAL GASKET | $ 18,185.40 | $ 881.37 |
| 365 | PARMAN LUBRICANTS | $ 39,328.99 | $ 1,906.12 |
| | PETERSON TOOL | | |

| 366 | COMPANY, INC. | $ 3,630.45 | $ 175.95 |
|---|---|---|---|
| 367 | HFR PRECISION MACHINING INC. | $ 0.00 | $ 0.00 |
| 368 | LH &F DEVELOPMENT PARTNERSHIP | $ 68,932.57 | $ 3,340.89 |
| 369 | HFR PRECISION MACHINING, INC. | $ 85,111.62 | $ 4,125.02 |
| 370 | JOINING TECHNOLOGIES CORP | $ 7,843.36 | $ 380.14 |
| 371 | ADMAN ELECTRIC | $ 73,617.05 | $ 3,567.92 |
| 372 | CLARA & ROBERT ELLEL | $ 0.00 | $ 0.00 |
| 373 | TEXMEX SUPPLY | $ 7,638.00 | $ 370.18 |
| 382 | ATLANTA GAS LIGHT | $ 7,403.60 | $ 358.82 |
| 384 | WALTER A WOOD SUPPLY CO., INC. | $ 19,559.14 | $ 947.95 |

Late filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 374 | PACE INDUSTRIES | $ 0.00 | $ 0.00 |
| 375 | ALLSTAR FASTENERS, INC. | $ 11,649.62 | $ 0.00 |
| 376 | DENNIS JOHNSON | $ 0.00 | $ 0.00 |
| 377 | NEFF-PERKINS COMPANY | $ 15,979.73 | $ 0.00 |
| 378 | CAD XPRESS | $ 0.00 | $ 0.00 |
| 380 | ULTRASEAL AMERICA INC. | $ 13,182.44 | $ 0.00 |
| 381 | FORM PLASTICS | $ 4,662.29 | $ 0.00 |
| 383 | UNITED PARCEL SERVICE | $ 4,706.00 | $ 0.00 |
| 385 | MET-L-FLO INC. | $ 2,273.00 | $ 0.00 |
| 386 | WW GRANGER INC. | $ 1,600.00 | $ 0.00 |
| 387 | CAMBRIDGE LEE INDUSTRIES | $ 11,884.00 | $ 0.00 |
| 388 | WOLVERINE METAL STAMPING, ICN. | $ 25,000.00 | $ 0.00 |
| 389 | COMPONENT MACHINERY & ENGINEERING CO | $ 24,493.07 | $ 0.00 |

**UST Form 101-7-TFR (4/1/2009)**

| 390 | JACOBSON PARTNERS | $ | 27,000.00 | $ | 0.00 |
| 391 | PRECISE CASTINGS, INC. | $ | 0.00 | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, and forfeitures are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
| | N/A | | |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.

**UST Form 101-7-TFR (4/1/2009)**