# Notice Recipients

| | |
|---|---|
| District/Off: 0752−1 | User: amcc7 | Date Created: 5/27/2009 |
| Case: 04−14517 | Form ID: pdf002 | Total: 1240 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 7982098 | Bensenville, IL 60106 |
| 7982542 | EL PASO, TX 79928 |
| 7982444 | GE Capital |
| 7982544 | John Amann Sons Co. |
| 7982608 | Knoxville, TN 37950 |
| 7982601 | Mach 1 Air Services |
| 7983099 | Rossville, GA 30741 |
| 7982943 | Wisconsin Label Corporation |
| 10909088 | Wolverine Metal Stamping Inc. |

TOTAL: 9

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | Appliance Control Group Inc et al    1833 Centre Point Circle Ste 103    Naperville, IL 60573 |
| tr | David E Grochocinski    Grochocinski, Grochocinski &Lloyd, Ltd.    1900 Ravinia Place    Orland Park, IL 60462 |
| aty | Allen J Guon    Shaw Gussis Fishman Glantz Wolfson &Tow    321 N. Clark St., Suite 800    Chicago, Il 60610 |
| aty | Brian M. Graham    SmithAmundsen LLC    150 N. Michigan Ave.    Chicago, IL 60601 |
| aty | David E Grochocinski    Grochocinski &Grochocinski    1900 Ravinia Place    Orland Park, IL 60462 |
| aty | David P Lloyd    Grochocinski, Grochocinski &Lloyd    1900 Ravinia Place    Orland Park, IL 60462 |
| aty | Joseph A Hess    ASK Financial LLP    2600 Eagan Woods Drive    Suite 220    Eagan, MN 55101 |
| aty | Kelly L Mangan    ASK Financial LLP    2600 Eagan Woods Drive    Suite 400    Eagan, MN 55121 |
| aty | Robert M Fishman    Shaw Gussis Fishman Glantz Wolfson    321 N Clark Street    Suite 800    Chicago, IL 60610 |
| aty | Robert W Glantz    Shaw Gussis Fishman Glantz Wolfson    321 N Clark Street, Suite 800    Chicago, IL 60610 |
| 7982214 | 1000 Park Drive    Lawrence, PA 15055 |
| 7982920 | 1900 STUART ST.    PO BOX 5069    CHATTANOOGA, TN 37406 |
| 7982093 | 4 Star Electronics, Inc.    Attention: Jeff Storhoff    930 Calle Negocio, Suite B    San Clemente, CA 92673 |
| 7982454 | 9828 Franklin Avenue    Franklin Park, IL 60131 |
| 7982094 | ABFreight Line, Inc.    Attention: Chief Financial Officer    P.O. Box 6026    Rockford, IL 61125−6026 |
| 7982095 | A−1 Glove &Trucking Co.    A−1 Glove &Supply Co    P.O. Box 869    Ooltewah, TN 37363 |
| 7982097 | ABBCO, Inc.    Attention: Felipe Manalo    26 N. Garden Avenue |
| 7982099 | ABF Freight System, Inc.    Attention: Chief Financial Officer    1321 Gail Borden Place    El Paso, TX 79935−5301 |
| 7982100 | ABLEST Staffing Services    Attention: Chief Financial Officer    PO Box 116295    Atlanta, GA 30368−6295 |
| 7982107 | ADP    Attention: Chief Financial Officer    100 Northwest Point Blvd.    Elk Grove Village, IL 60007−1018 |
| 7982108 | ADP Benefit Services    Attention: Chief Financial Officer    P.O. Box 78328    Phoenix, AZ 85062−8328 |
| 8578948 | ADP Inc    c/o DBankruptcy Services    PO Box 5126    Timonium, Maryland 21094 |
| 7982109 | ADT Alarm Systems    Attention: Chief Financial Officer    P.O. Box 371967    Pittsburgh, PA 15250 |
| 7982110 | ADT Security Services    Attention: Chief Financial Officer    2250 W. Pinehurst Blvd.    Suite 100    Addison, IL 60101 |
| 7982111 | ADT Security Systems    Attention: Chief Financial Officer    P.O. Box 371967    Pittsburgh, PA 15250 |
| 7982120 | AETNA − Dental    Attention: Chief Financial Officer    P.O. Box 100616    Pasadena, CA 91189−0616 |
| 7982121 | AETNA Inc.−Middletown    Attention: Chief Financial Officer    P.O. Box 8860    Chicago, IL 60695−1860 |
| 7982122 | AETNA U.S. HEALTHCARE    Attention: Chief Financial Officer    P.O. Box 70945    Chicago, IL 60673−0945 |
| 7982123 | AFLAC    Attention: Chief Financial Officer    1932 Wynnton Road    Columbus, GA 31999−0797 |
| 7982124 | AGA Gas, Inc. n/k/a Linde Gas    Attention: Chief Financial Officer    810 E. Cass Street    Joliet, IL 60432 |
| 7982125 | AHAM    Attention: Chief Financial Officer    1111 19th Street, N.W.    Suite 402    Washington, DC 20036 |
| 7982146 | ALLTEL    Bankruptcy Department −1269 B5F03B    1 Allied Drive    Little Rock, AR 72202−9919 |
| 7982163 | ANSI    Attention: Chief Financial Officer    11 W. 42nd Street    New York, NY 10036 |
| 7982164 | AON Consulting    Attention: Chief Financial Officer    55 E. 52nd Street    New York, NY 10055 |
| 7982171 | ARRK Product Dev. Group Headquarters    Attention: Rebecca Lascio    8880 Rehco Road    San Diego, CA 92121 |
| 7982170 | ARRK Product Development Group    2800 River Road, Suite 100    Des Plaines, IL 60018 |

| | | | | |
|---|---|---|---|---|
| 7982177 | AT &T | Attention: Chief Financial Officer | P. O. Box 27–680 | Kansas City, MO 64180–0680 |
| 7982176 | AT &T | Attention: Chief Financial Officer | P.O. Box 100635 | Atlanta, GA 30384–0635 |
| 7982178 | AT &T | Attention: Chief Financial Officer | P.O. Box 78314 | Phoenix, AZ 85062–8314 |
| 7982179 | AT &T Wireless Services | Attention: Chief Financial Officer | P.O. Box 8220 | Aurora, IL 60572–8220 |
| 8383808 | ATTWireless | AWS Banko | PO Box 309 | Portland, OR 97207 |
| 7982183 | ATS Staffing Services | Attention: Chief Financial Officer | P.O. Box 22207 | Chattanooga, TN 37422 |
| 7982096 | Abbate Screw Products, Inc. | Attention: Herman Levine | 50 Presidential Drive | Roselle, IL 60172 |
| 7982953 | Abrams, Charles P. | 2105 Hillview Drive | Princeton, IL 613560598 | |
| 7982101 | Accountemps | Attention: Chief Financial Officer | 4320 Winfield Road, Suite 250 | Warrenville, IL 60555 |
| 8130402 | Accountemps | Div of Robert Half International | 5720 Stoneridge Dr Suite 3 | Pleasanton, CA 94588   Attn Michele Cabral |
| 7982102 | Accurate Felt and Gasket Mfg. Co., Inc. | Attention: William Gurney | 3239 S. 51st Avenue | Cicero, IL 60804–4063 |
| 7982103 | Ace Hardware | Attention: Grif Glenn | 4921 Highway 58 | Chattanooga, TN 37416 |
| 7982104 | Active Grinding &Mfg. Company | Attention: Carl Santucci | 1800 Parkes Drive | Broadview, IL 60155 |
| 7982954 | Adams, Catheryn R. | 5214 Slayton Ave | Chattanooga, TN 37410 | |
| 7982955 | Adams, Scharletta E. | 3204 Redding Road | Apt. 1–B | Chattanooga, TN 37415 |
| 7982105 | Addison Precision Products | Attention: Chief Financial Officer | 200 E. Kellen | Amboy, IL 61310 |
| 7982106 | Adman Electric | Attention: Chief Financial Officer | P.O. Box 72655 | Chattanooga, TN 37407 |
| 7982112 | Advance Business Systems | Attention: Chief Financial Officer | 3001 Avenue of the Cities | Moline, IL 61265 |
| 7982113 | Advance Components | Attention: Chief Financial Officer | 3310 Wiley Post Road | Carrollton, TX 75006 |
| 7982114 | Advanced Automatic Machining Inc. | Attention: Perry Sullivan | P.O. Box 769 | Pikeville, TN 37367 |
| 7982115 | Advanced Business Systems | Attention: Sue Leonard | 3001 Avenue of the Cities | Moline, IL 61265 |
| 7982116 | Advanced Engineering &Design | Attention: Chief Financial Officer | 100 E 10th Street | Chattanooga, TN 37402 |
| 7982117 | Advantage Engineering, Inc. | Attention: Susie Schaub | 525 E. Stop 18 Road | Greenwood, IN 46142 |
| 7982118 | Aerovox, a div. of Parallax Power Comp. | Attention: Gary Berman | PO Box 18191 | Bridgeport, CT 06601 |
| 7982119 | Aerovox, a div. of Parallax Power Comp. | Attn M Lavallee | 167 John Vertente Blvd | New Bedford, MA 02745 |
| 7982126 | Aimen's Stamp &Sign | Attention: Ruth Powell | 222 N.E. Monroe Street, Suite 102 | Peoria, IL 61602 |
| 7982127 | Air &Hydraulic Equipment, Inc. | Attention: Jack Head | 821 E. 11th Street | Chattanooga, TN 37403 |
| 7982128 | Airco Gas &Gear c/o BOC Gases | Attention: Chief Financial Officer | 100 Corporate Drive, P.O. Box 700 | Lebanon, NJ 08833–0700 |
| 7982129 | Airgas | Attention: Chief Financial Officer | 3025 Overlook Drive | Cleveland, TN 37312 |
| 7982130 | Airgas North Central | Attention: Mindy Steege–Giesler | 1250 W. Washington Street | West Chicago, IL 60185 |
| 8408592 | Aislantes &Empaques Del Norte SA D CV | 9004 Turrentine | El Paso, TX 79925 | |
| 7982956 | Akins, Betty | 7822 Old Lee Highway | P.O. Box 353 | Ooltewah, TN 37363 |
| 7982131 | Alamo Iron Works | Attention: Chief Financial Officer | P.O. Box 231 | San Antonio, TX 78291–0231 |
| 7982132 | Alcatel Vacuum Products, Inc. | Attention: John Higgins | 67 Sharp Street | Hingham, MA 02043 |
| 7982133 | Alcoa (Reynolds) Metal | Attention: Gisela Hewitt | 8550 W. Bryn Mawr Avenue, 10th Floor | Chicago, IL 60631 |
| 7982134 | Alcoa Engineered Products | Attention: Gisela Hewitt | 8550 W. Bryn Mawr Avenue, 10th Floor | Chicago, IL 60631 |
| 7982135 | Alger Manufacturing Company, Inc. | Attention: Duane Femrite | 724 S. Bon View Avenue | Ontario, CA 91761 |
| 7982136 | Alger Manufacturing Company, Inc. | Attention: Duane Femrite | 724 S. Bon View Avenue | Ontario, CA 91761 |
| 7982137 | All Size Pallets | Attention: Chief Financial Officer | 205 Rocky Ford Road | Rossville, GA 30741 |
| 7982138 | Allan Peterson | P O Box 224 | Cherry, IL 61317 | |
| 7982139 | Allen Bradley (Rockwell Automation) | Attention: Kristin Quartana | 1201 S. Second Street | Milwaukee, WI 53204 |
| 7982140 | Allen Construction | Attention: Chief Financial Officer | 139 Isbill Road | Chattanooga, TN 37419 |
| 7982141 | Allen Lumber Co. | Attention: Donna Purl | P.O. Box 368 | Princeton, IL 61356 |
| 7982142 | Allen–Bailey Tag &Label, Inc. | Attention: K.C. Shaughnessy | 3177 Lehigh Street | Caledonia, NY 14423 |
| 8553848 | Allied Electronics Inc | c/o DB/RMS Bankruptcy Services | PO Box 5126 | Timonium, Maryland 21094 |
| 7982143 | Allied Package Systems &Supply | Attention: Tom Pabich | 133 N. 25th Avenue | Melrose Park, IL 60160 |
| 7982144 | Allied Rivet | Attention: Jacquelyn Hindi | 1172 Commerce Drive | Geneva, IL 60134–2865 |

7982145    Allstar Fasteners, Inc.    Attention: Renard Schacht    1550 Arthur Avenue    Elk Grove Village, IL 60007

7982147    Almake Appliance    Attention: Chief Financial Officer    750 Oakdale Road, Unit 3    Donsview, Ontario M3N 224    Canada

7982148    Aloha Freightways, Inc.    Attention: Chief Financial Officer    1720 W. Cortland Court    Addison, IL 60101

7982149    Altschuler, Melvoin &Glasser, LLP    Attention: Chief Financial Officer    One South Wacker Drive    Chicago, IL 60606–3392

7983211    Amcito Partners, L.P.    Richard Carlson    7234 Lancaster Pike, Suite 300    Hockessin, DE 19707

7982150    American Airlines    Attention: Joel Alexander    Dept. 05187–1, P.O. Box 70536    Chicago, IL 60673–0536

8730782    American Airlines Inc    Universal Air Travel Plan    Air Travel CArd Collections    7645 E 63rd Street MD 782    Tulsa, OK 74133

7982151    American Laubscher Corporation    Attention: Richard Fox    ALC Building, 80 Finn Court    Farmingdale, NY 11735

7982152    American Payroll Assocation    Attention: Chief Financial Officer    New York Education Division    30 E. 33rd Street, 5th Floor    New York, NY 10016–5386

7982153    American Sintered Technologies    Attention: Dan Buerk    P.O. Box 149    Emporium, PA 15834

7982154    American Speedy Printing    Attention: Wayne Muhs    1163 Ogden Avenue    Suite 505    Naperville, IL 60563

7982155    American Water Co.    Attention: Chief Financial Officer    PO Box 580487    Charlotte, NC 28258–0487

7982156    American Wire Tech, Inc.    Attention: Terry Klinch    P.O. Box 256    Buchanan, MI 49107

7982157    American–Jebco Corporation    Attention: Jack Drinan    11330 W. Melrose Street    Franklin Park, IL 60131

7982158    Ameritech (SBC)    Attention: Chief Financial Officer    PO Box 4520    Carol Stream, IL 60197–4520

7982159    Ameritech (SBC)    Attention: Jim Scapardine    331 Hankes Avenue    Aurora, IL 60505

7982957    Ames, Randal    261 Hillview Dr. N.W    Cleveland, TN 37312

7982160    Amity International    Attention: Tom Coulton    30285 Bruce Industrial Parkway, Suite B    Solon, OH 44139

7982958    Amyx, Charles    1407 Sunnyfield Lane    East Ridge, TN 37412

7982161    Analytical Indus. Research Laboratories    Attention: Patricia Patterson    1550 37th Street NE    Cleveland, TN 37312

7982162    Anderson Pest Control    Attention: Chief Financial Officer    219 W. Diversey    Elmhurst, IL 60126

7982959    Andies, James R.    1224 Brymer Creek Rd.    McDonald, TN 37353

7982960    Angle, Jonathan M.    208 Abney Drive    Lafayette, GA 30728

7982165    Apex Supply Company    (n/k/a The Home Depot Store)    Attention: Harold Downs    4162B S. Creek Road    Chattanooga, TN 37406

7982166    Applied Thermal Systems    Attention: Betty Littlejohn    P.O. Box 23055    Chattanooga, TN 37422–3055

7982167    Aramark Uniform Services    Attention: Kelly or Jamie    P.O. Box 7177    215 – 18th Avenue    Rockford, IL 61126

9479481    Arch Specialty Insurance Company    The Continental Group    PO Box 5614    Manchester, NH 03108

7982168    Arcon Ring &Specialty Co.    Attention: Mary DeBello    123 Easy Street    Carol Stream, IL 60188

7982169    Arizona Instrument    Attention: Linda Shepherd    1912 W. Fourth Street    Tempe, AZ 85281

8315418    Arrow Electronics Inc    Douglass P Christensen    7459 South Lima Street    Englewood, CO 80112

7982172    Arrow Electronics, Inc.    Attention: Nancy Villarreal    4731 A Ripley Drive    El Paso, TX 79922

7982173    Arrow Engineering Co., Inc.    Attention: Bernie Simonson    5191 27th Avenue    Rockford, IL 61109

7982174    Artos Engineering Co.    Attention: Donna Freitag    P.O. Box 1650    Waukesha, WI 53187

7982175    Associated Bag    Attention: Chief Financial Officer    400 W. Boden Street, P.O. Box 07120    Milwaukee, WI 53207–7120

7982180    Athens Dispensary    Attention: Gail Finley    P.O. Box 1245    Athens, TN 37371–1245

8122466    Atlanta Gas Light    PO Box 4569    Atlanta, GA 30302

7982181    Atlantic Alloys    Attention: Chief Financial Officer    PO BOX 1110    BRISTOL, RI 2809

7982182    Atlas Van Lines    Attention: Chief Financial Officer    P.O. Box 75004    Charlotte, NC 28275

7982602    Attention: Chief Financial Officer    1530 W. Broadway    Tempe, AZ 85282

7982445    Attention: Chief Financial Officer    PO Box 640384    Pittsburgh, PA 15264–0387

7982184    Automated Industrial Systems Inc    Attn Carol Blakeslee    4238 W. 12th Street    Erie, PA 16505

7982185    Automatic Production Equipment, Inc.    Attention: Don Schmucker    815 Touhy Avenue    Elk Grove Village, IL 60007–4917

7982186    Automation Insights    Attention: Bonnie Serfass    115 Nowlin Lane, Suite 5000    Chattanooga, TN 37421

7982187    Avanti Engineering, Inc.    Attention: Robert Bumber    200 W. Lake Drive    Glendale Heights, IL 60139

7982188    Averitt Express    Attention: Chief Financial Officer    1415 Neal Street, P.O. Box 3166    Cookeville, TN 38502

7982189    Avis    Attention: Chief Financial Officer    P.O. Box 62800    Virginia Beach, VA 23462

7982191    BGFilters    Attention: Joe Green    2930 Mountain Trace    Roswell, GA 30075

7982190    BHIndustries, Inc.    Attention: Chief Financial Officer    14020 US 20–A    Montpelier, OH 43543–9347

7982212    BFI Waste Services    Attention: Chief Financial Officer    1018 E. 38th Street    Chattanooga, TN 37407

7982218    BNB International, Inc.    Attention: Chief Financial Officer    P O Box 437    Mendota, IL 61342–0437

7982220    BOC Gases    Attention: Joan Markussen    700 Manufacturers Road    Chattanooga, TN 37405

8273456    BOC Gases    Attn Joan Markussen    100 Corporate Drive    Lebanon, NJ 08833

7982961    Bailey, Ottie Mae    4810 Pawnee Tr.    Chattanooga, TN 37411

7982962    Baldwin, Donald E.    670 Kendridge Ct.    Aurora, IL 60504

7982963    Ball, Terry K.    6502 Rolling River Road    Harrison, TN 37341

7982192    Bancroft Corporation    Attention: Kavern McAgee    21550 Doral Road    Waukesha, WI 53186

7982964    Bandy, Jason. L.    1424 Fair Oaks Ln.    Cleveland, TN 37312

7982193    Banner Service Corporation    Attention: Linda Ferro    494 E. Lies Road    Carol Stream, IL 60188

7982965    Barber, Sharon    7713 Basswood Dr.    Chattanooga, TN 37416

7982966    Barclay, Marquitta    5322 Hunter Village Drive    Ooltewah, TN 37363

7982967    Barclay, William H.    2280 Robin Hood Dr.    Cleveland, TN 37323

7982194    Barnes &Thornburg    Attention: John W. Boyd    11 South Meridian Street    Indianapolis, IN 46204–3535

7982195    Barnhart Crane &Rigging Co.    Attention: Chief Financial Officer    3500 Michael Ann Avenue    Gadsden, AL 60539–1175

7982196    Barnhart Crane and Rigging    Attention: Lori Zeedyk    1202 Columbus Street    Ottawa, IL 61350

7982968    Baxter, Charles T.    7922 Harper Road    Hixson, TN 37343

7982197    Baymont Inn &Suites    Attention: Chief Financial Officer    308 S. Lincolnway    North Aurora, IL 60542

7982198    Bead Industries    Attention: Dan Twerion    11 Cascade Boulevard    Milford, CT 06464

7982199    Bearing Distributors    Attention: Andrea Moeller    PO Box 936    Waterloo, IA 50704

7982200    Beaver Oil Company    Attention: Chief Financial Officer    6037 Lenzi Avenue    Hodgkins, IL 60525

7982201    Beck Oil Company    Attention: Chief Financial Officer    850 E. Thompson Street    Princeton, IL 61356

7982202    Behr Metals, Inc.    Attention: Janie Thompson    P.O. Box 740    1100 Seminary Street    Rockford, IL 61105–0740

8403687    BellSouth Telecommunications Inc    Regional Bankruptcy Center    29EF1–301 W Bay Street    Jacksonville, FL 32202

7982203    Bellwood Plating    Attn: Joe Pawlik    4351–59 W. Roosevelt Road    Chicago, IL 60624

7982204    Beltmann Group    Attention: Chief Financial Officer    320 E. Fullerton Avenue    Carol Stream, IL 60188

7982205    Bennett Tool and Die, Inc.    Attention: Eli Bennett    910 Cherokee Avenue    Nashville, TN 37207–5221

7982969    Bennett, Sheila R.    510 Central Dr.    Apt. 203    Chattanooga, TN 37421

7982206    Berendsen Fluid Power, Inc.    Attention: Chief Financial Officer    1200 Mid–Continent Tower, 401 S. Boston    Tulsa, OK 74103–4013

7982970    Berry, Annie M.    112 S. Lovell Ave.    Chattanooga, TN 37411

7982971    Berry, Kimberly G    10121 E Brainerd Rd    Ooltewah, TN 37363

7982207    Berryman    Attention: Chief Financial Officer    2000 Moen Avenue    Joliet, IL 60436

7982208    Bertelkamp Automation    Attention: Bill Brinson    P.O. Box 11488    Knoxville, TN 37939–1488

7982209    Best Software Inc.    Attention: Chief Financial Officer    2325 Dulles Corner Blvd., Suite 800    Herndon, VA 20171

7982972    Betancourt, Nicholas A.    1297 Robin Hood Dr.    Cleveland, TN 37345

7982210    Bethelehem Appartus    Attention: Bruce Lawrence    890 Front Street, P.O. Box Y    Hellertown, PA 18055

7982211    Beverly McConnell    113 Northhampton Drive    Oswego, IL 60543

7982973    Bezanilla, Juan M.    1901 Suntide    El Paso, TX 79938

7982974    Biba, Gregory J.    710 72nd Street    Darien, IL 60561

7982975    Bieritz, John H.    4809 Saratoga    Downers Grove, IL 60515

7982213    Black Box Corporation    Attention: Carol Wacker

7982215    Blackhawk Energy Services    Attention: Chief Financial Officer    U.S. Bank Lock Box    Department 00530    Milwaukee, WI 53259–0530

7982976    Blaylock, Kristopher L.    2507 Bromley Dr.    Cleveland, TN 37323

7982977    Blaylock, Michael L.    9060 Daisy Dallas Rd    Soddy Daisy, TN 37379

7982216    Bliss Clearing &Niagara Parts    Attention: Barb Jones    1004 East State Street    Hastings, MI 49058

7982217    Blow Pipe Sheet Metal, Inc.    Attention: Chief Financial Officer    1516 East Main Street    Chattanooga, TN 37404

7982219    Bob Ditto, Inc.    Attention: Vicki Hawkins    312 Hamill Road    Chattanooga, TN 37410

7982221    Bodine Corporation    Attention: Rose Ross    317 Mountain Grove Street    Bridgeport, CT 06605–2133

7982222    Bodycote Taussig, Inc.    Attention: Cathy Auslander    7530 Frontage Road    Skokie, IL 60077

7983203    Bolduc, Mark R.    5410 Nastase Place    El Paso, TX 79932

7982223    Bolts and Nuts, Inc.    Attention: Mark Crandall    1900 E. 28th Street    Chattanooga, TN 37407

7982978    Boston, Shauntae S.    1217 Michael Lane    Chattanooga, TN 37411

7982979    Bouaravong, Phetsamone    10119 Woodmont Rd.    Collegedale, TN 37315

7982980    Bradley, Frankie E.    2604 Dodson Ave.    Chattanooga, TN 37406

7982224    Bradmark Industrial Coating    Attention: Brad Wood    2101 Denton Avenue    Cookeville, TN 38501

7982225    Brian Buchberger    1998 Fays Lane    Sugar Grove, IL 60554

7982981    Broset, Gustave    1610 Sunset Dr.    Peru, IL 61354

7982226    Brown &Sharpe, Inc.    Attention: Kevin McBride    5010 Linbar Drive    Nashville, TN 37211

7982227    Brown Stove Company    Attention: Gary Smith    1422 Carolina Avenue NE    Cleveland, TN 37311

7982229    Brown's Vibratory Feeder        Attention: Chief Financial Officer        646 S. 600 West        New Palatine, IN 46163

7982228    Browning–Ferris Ind. – Chattanooga Dist.        Attention: Chief Financial Officer        1018 E. 38th Street        Chattanooga, TN 37407

7982230    Buehler Ltd.        Attention: Chief Financial Officer        P.O. Box 1        41 Waukegan Road        Lake Bluff, IL 60044

7982982    Buell, Carol J.        P. O. Box 110        Charleston, TN 37310

7982231    Builders Hardware Company        Attention: Chief Financial Officer        2904 Dodds Avenue        Chattanooga, TN 37407

7982232    Bureau County Collector        Attention: Chief Financial Officer        700 S. Main        Princeton, IL 61356

7982233    Bureau County Metro Center        Attention: Chief Financial Officer        837 Park Avenue West        Princeton, IL 61356

7982235    Bureau Valley Chief        Attention: John Murphy        108 W. Main Street        Tiskilwa, IL 61368

7982234    Bureau of Customs &Border        Attention: Chief Financial Officer        322 Knapp Blvd.        Nashville, TN 37217

7982983    Burgess, Matthew E.        Hcr 65 Box 452        Dunlap, TN 37327

7982984    Burkett, Gary K.        1001 W. 2nd St.        Spring Valley, IL 61362

7982236    Burr Oak Tool &Gauge Company        Attention: David Franks        P.O. Box 338        Sturgis, MI 49091

7982237    Business &Legal Reports        Attention: Chief Financial Officer        39 Academy Street

7982985    Butterworth, Brad D.        6905 Escondido Dr.        El Paso, TX 79912

7982986    Byrd, Sheila        2710 Citico Ave.        Chattanooga, TN 37406

7982239    C Leasing Company        Attention: Chief Financial Officer        P.O. Box 9872        El Paso, TX 79995–2872

7982240    CCElectric, Inc.        Attention: Chief Financial Officer        507 N. Pleasant Street        PO Box 250        Princeton, IL 61356

7982241    CHDistributors, Inc.        Attention: Debbie Rake        430–1 S. Fifth Street        Milwaukee, WI 53204

7982242    C.L. North        Attention: Chief Financial Officer        P.O. Box 9701        El Paso, TX 79987

7982762    CAD Xpress        PO Box 71690        Chattanooga, TN 37407–1406

7982258    CBT Companies, Inc.        Attention: Sandra Gavin        325 W. RB Garrett Avenue        Peoria, IL 61605

7982259    CDW Computer Centers Inc        c/o DBankruptcy Services        PO Box 5126        Timonium, Maryland 21094

7982287    CIBERNET        Attention: Mary Macias        6767 Viscount Blvd., Suite 102        El Paso, TX 79925

7982289    CINGULAR WIRELESS        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. Box 6428        Carol Stream, IL 60197–6428

7982291    CINTAS FIRST AID &SAFETY        ATTENTION: CHIEF FINANCIAL OFFICER        1072 Judson Street        Bensenville, IL 60106

7982292    CINTAS FIRST AID &SAFETY        ATTENTION: CHIEF FINANCIAL OFFICER        2847 JOHN DEERE DR        SUITE 103        KNOXVILLE, TN 37917

7982293    CIPHER LTD        ATTENTION: CHIEF FINANCIAL OFFICER        110 W. SECOND STREET        AURORA, IL 60506–5572

7982296    CIT Technology        Attention: Chief Financial Officer        800 S.W. Jefferson Avenue        Peoria, IL 61605

7982297    CITICORP        Attn: JAY GILE        1445 WOODSON ROAD        ST. LOUIS, MO 63132

7982298    CITICORP DEL–LEASE, INC        ATTENTION: CHIEF FINANCIAL OFFICER        450 MARNARONECK AVENUE        HARRISON, NY 10528

7982299    CITICORP VENDOR FINANCE INC        Attn: JEAN HUMMEL        P.O. BOX 41647        PHILADELPHIA, PA 19101–1647

7982303    CLS Consulting, Inc.        Attention: Cherie White        P.O. Box 1013        Springfield, TN 37172

7982304    CMM Services, Inc.        Attn: Lawrence Van Ryn        332 Detroit Avenue        P.O. Box 332        Morton, IL 61550

7982305    CNC Machining        Attention: Chief Financial Officer        85 Carver Mill Road        Talking Rock, GA 30175

7982317    CON–WAY TRANSPORTATION        Attention: Chief Financial Officer        135 LASALLE DEPT. 2493        CHICAGO, IL 60674–2493

7982321    CORNELL–DUBILIER        Attn: TOM THOMPSON        % EAGLE TECHNICAL SALES, INC        4300 LINCOLN AVE. UNIT 1        ROLLING MEADOWS, IL 60008

7982324    CROWN UNLIMITED MACHINE        Attention: Chief Financial Officer        P.O. BOX 335        1336 W. WILEY AVE.        BLUFFTON, IN 46714

10501760    CT Corporation        c/o Alan D Budman Esquire        1150 Old York road        Abington, PA 19025

7982987    Cagkler, Dorothy J.        6417 Edgmon Dr.        Chattanooga, TN 37421

7982988    Cahill, Shirley        407 Camden Circle        Oswego, IL 60543

7982989    Cal, Wenchella Y.        4808 Bonnylake Lane        Apt A        Chattanooga, TN 37416

7982243    Calfirst Leasing        Attention: Chief Financial Officer        PO Box 2506        Santa Ana, CA 92707–0506

8162993    California First Leasing Corporation        c/o Priscilla H Douglas Esq        Office of the General Counsel        18201 Von Karman Ave Suite 800        Irvine, CA 92612

7982244    Callahan Mechanical        Attention: Rod Callahan        2811 8th Avenue        Chattanooga, TN 37407

7982245    Cambria Sales        Attention: Chief Financial Officer        51 Oak Creek Drive        Yorkville, IL 60560

7982246    Cambridge Lee Industries        c/o RMS Bankruptcy Recovery Services        PO Box 5126        Timonium, Maryland 21094

7982247    Camco        Attention: Donna Stricker        1444 S. Wolf Road        Wheeling, IL 60090

7982248    Canadian Stndrds. Assn. (CSA Grp Canada)        Attention: Mike Wilhelm        178 Rexdale Blvd.        Toronto, Ontario M9W1R3        CANADA

7982249    Cananwill        Attention: Chief Financial Officer        PO Box 8470        Philadephia, PA 19101–8470

8025763    Cananwill Inc        1234 Market St Ste 340        Philadelphia, PA 19107

7982250    Cannon Gasket        Attention: Billy Cannon Jr.        287 Industry Way        Upland, CA 91786

7982990    Cannon, Patrick V.        113 Myers Street        Chickamauga, GA 30707

7982251    Canyon Container Corporation        Attention: Ronald W Riley        696 Bluff Canyon Circle        El Paso, TX 79912

7982252   Capital City Paper Co.   Attention: Doug Meyer   1212 Stevenson Drive   Springfield, IL 62703
7982253   Carl E. Levi, Trustee   Attention: Chief Financial Officer   Hamilton County Courthouse   210
Courthouse   Chattanooga, TN 37402
7982254   Carlson's Lock Service   Attention: Chief Financial Officer   P.O. Box 48   Dover, IL
61323–0048
7982991   Carney, Richard B   728 Frawley Rd.   Apt. #217   Chattanooga, TN 37412
7982255   Carson Engineering &Mfg. Inc.   Attention: Sandy Minter   4707 Mission Blvd.   Fayetteville, AR
72701
7982992   Carter, Janie D.   4612 Plaza Hill Ln.   Hixson, TN 37343
7982256   Castlerock Leasing   Attention: Marsha   P.O. Box 427   Ooltewah, TN 37363
7982993   Cauthen, Linda C.   4635 Cary Lane   Hixson, TN 37343
7982257   Cazador Transport, Inc.   Attention: Chief Financial Officer   P.O. Box 26814   El Paso, TX
79926
7982260   Central Steel &Wire   Attention: Jim Rinn   3000 W. 51st Street   Chicago, IL 60632
9733654   Central Steel &wire   Attention Jim Rinn   3000 W 51st Street   Chicago, IL 60632
7982261   Central Transport   Attention: Chief Financial Officer   P.O. Box 33299   Detroit, MI 48232
7983212   Century City 1800 Partnership, L.P.   Gerald Parsky   10877 Wilshire Blvd., Suite 2100   Los Angeles,
CA 90024
7982262   Century Spring Corp.   Attention: Chief Financial Officer   222 E. 16th Street   PO Box
15287   Los Angeles, CA 90015
7982263   Century Tel   Attention: Chief Financial Officer   P.O. Box 6000   Marion, LA 71260–6000
7982264   Cesar–Scott, Inc.   Attention: C. Gustavo Farell   4731 Ripley Drive, Suite B   El Paso, TX 79922
7982265   Chambers Gasket and Manufacturing   Attention: G. Michael Kenny   4701 W. Rice Street   Chicago, IL
60651
7982266   Champion Plastics   Attention: Sally Danny   220 Clifton Blvd.   Clifton, NJ 07011
7983228   Chan, Allan   110–20 71st Avenue, Apt. 425   Forest Hills, NY 11375
7982267   Channel Products, Inc.   Attention: A.J. Romanak   7100 Wilson Mills Road   Chesterland, OH
44026
7983204   Chapetta, Jeffrey E.   562 Fairmadows Dr.   Romeoville, IL 60466
7982994   Chapman, Mark E.   24675 Angling Road   Princeton, IL 61356
7982268   Charbroil   Attention: Chief Financial Officer   P.O. Box 1240   Columbus, GA 31902–1240
7982269   Chartwell Advisory   Attention: Chief Financial Officer   550 American Avenue   Suite 300   King
of Prussia, PA 19406
7982270   Chase Brass &Copper   Attention: Earl Creighton   PO Box 152   Montpelier, OH 43453
7982271   Chase Corporation   Attention: Mitch Karpman   Humiseal Division   26–60 Bklyn–Qns Expressway,
West   Woodside, NY 11377
7982272   Chase Fasteners   Attention: President   1539–45 N. 25th Avenue   Melrose Park, IL 60160
7982273   Chatt Business Machines, Inc.   Attention: Wendy Sheppard   6220 Airpark Drive   Chattanooga, TN
37421
7982274   Chattanooga Armature   Attention: John Steffner, Jr.   1209 E. 23rd Street   Chattanooga, TN
37408
7982275   Chattanooga Box Company   Attention: Gary P. Westcott   2515 Cannon Avenue   Chattanooga, TN
37404
7982276   Chattanooga Coca–Cola Bottling   Attention: Joy Schmitt   P.O. Box 11128   Chattanooga, TN
37401
7982277   Chattanooga Fire Protection Inc   Attention: Chief Financial Officer   1818 Broad Street   Chattanooga,
TN 37408
7982278   Chattanooga Gas Company   Attention: Chief Financial Officer   P.O. Box 11227   Chattanooga, TN
37401–2227
7982279   Chem Central Chicago   Attention: Chief Financial Officer   7050 W. 71st Street   Chicago, IL
60638
7982995   Cherian, Elsy T.   328 Branchwood Circle   Hixson, TN 37343
7982996   Cherian, Tomy   328 Branchwood Circle   Hixson, TN 37343
7982280   Chicago Extruded Metals Company   Attention: Dick Jenkins   1601 South 54th Avenue   Cicero, IL
60804–1898
7982281   Chicago Hi–Speed Tool   Attention: Myrna Rosen   5480 N. Elston   Chicago, IL 60630
7982282   Chicago Miniature Lamps   Attention: Chief Financial Officer   Highway 77 South   Wynnewood, OK
73098
7982283   Chicago Rivet   Attention: Jodi Bukovsky   901 Frontenac Road   Naperville, IL 60563
7982284   Chicago Suburban Newspapers   Attention: Chief Financial Officer   210 W. 22nd Street, Suite
11   Chicago, IL 60523
7982285   Chin–Poon Industrial Co.   Attention: Chief Financial Officer   11–10, 3rd Lin,   Nei–Tsuoh Vill.
Lu–Chu   Tao–Yuan, Taiwan, R.O.C.
7982286   Choo Choo Pack, Inc.   Attention: Juanita Barbee   2307 Napier Road, Suite 110   Chattanooga, TN
37421
7982997   Chubb, Cedric   6219 Wimberly Dr.   Chattanooga, TN 37416
7982288   CiberNET   Attention: Mary Macias   6767 Viscount Blvd., Suite 102   El Paso, TX 79925
7982290   Cintas Corporation #214   Attention: Chief Financial Officer   5959 Shallowford Road, Suite
321   Chattanooga, TN 37421
7982294   Circle Delivery Service   Attention: Chief Financial Officer   P.O. Box 100595   Nashville, TN
37224–0595
7982295   Circom, Inc.   Attention: Roger L. Rosenberg   505 W. Main Street   Bensenville, IL 60106
7983224   Cisowski, Walter   36W755 Whispering Trail   St. Charles, IL 60175
8057335   Cit Technology Financing   Weltman Weinberg and Reis Co   175 S Third St Suite 900   Columbus,
Ohio 43215
8377766   Citibank USA NA   DBA Staples   PO Box 9025   Des Moines, IA 50368
8315333   Citicorp Vendor Finance Inc   fka Copelco Capital   1800 Overcenter Drive   Moberly, MO
65270

| 10018336 | City of Chattanooga     100 East 11th Street     Ste 104     Chattanooga, TN 37402 |
| 10482038 | Clara and Robert Ellei     c/o Allen D Bucknell Esq     Goldberg &Osborne     4423 E Thomas Rd Ste 3     Phoenix, AZ 85018 |
| 7982998 | Clark, Nancy B.     4601 Fairwood Lane     Chattanooga, TN 37416 |
| 7982300 | Clarkson Co.     Attention: Chief Financial Officer     2400 W. Hassell Road, Suite 330     Hoffman Estates, IL 60195 |
| 7982301 | Clean Harbors Environmental Services     Attention: Chief Financial Officer     1501 Washington Street     Braintree, MA 02185–9048 |
| 7982302 | Cleveland Family YMCA     Attention: Chief Financial Officer     220 Urbane Road NE     Cleveland, TN 37312 |
| 7982999 | Cline, Daniel J.     505 Old Tasso Pl. Ne     Cleveland, TN 37312 |
| 7983000 | Cockrell, Vernon S.     6220 Shallowford Rd.     #509     Chattanooga, TN 37421 |
| 7983229 | Cocozza, Silvia     167 Lawrence Avenue     Eastchester, NY 10709 |
| 8163873 | Coface North America Inc     as agent for Ulbrich Stainless Steels     PO Box 2102     Cranbury, NJ 08512     Attn David Miller |
| 7983001 | Colbaugh, Charles T.     1035 Holland Johnson     Hixson, TN 37343 |
| 8250679 | Cole–Palmer Instrument Company     625 E Bunker Court     Vernon Hills, IL 60061 |
| 7982306 | ComEd     Attention: Chief Financial Officer     BILL PAYMENT CENTER     CHICAGO, IL 60668–0001 |
| 7982307 | Complete Industrial Enterprises     Attention: David Baker     1220 Wenzel Road     Peru, IL 61354–0529 |
| 7982308 | Complete Tool Grinding, Inc.     Attention: Linda Boelter     7760 Elm Street NE     Fridley, MN 55432 |
| 7982309 | Component Machinery &Engineering Company     Thomas M. Blumenthal, Paulie, Camazine     165 North Meramec Ave., 6th Floor     St. Louis, MO 63105 |
| 7982310 | Components Importers Inc.     Attention: Louis Vallo     1261–F Wiley Road     Schaumburg, IL 60173 |
| 7982311 | Computer Components Corporation     Attention: Kim Churchwell     Universal Battery Corporation     4300 Wiley Post Road     Addison, TX 75001 |
| 7982312 | Computer Gate     Attention: Chief Financial Officer     2968 Corvin Drive     Santa Clara, CA 95051 |
| 7982313 | Comtech North America, L.L.C.     Attention: Jeffrey Given     P.O. Box 581165     Salt Lake City, UT 84158 |
| 7982314 | Connor Manufacturing Services     Attention: Chief Financial Officer     12304 McCann Drive     Santa Fe Springs, CA 90670 |
| 7982315 | Continental Traffic Service     Attention: Chief Financial Officer     5100 Poplar Avenue – 15th Floor     Memphis, TN 38137 |
| 7982316 | Contractor Rentals     Attention: Chief Financial Officer     1301 E. 12th Street     Chattanooga, TN 37404 |
| 7982318 | Copper and Brass Sales     Attention: Chief Financial Officer     P.O. Box 77040     Detroit, MI 48277 |
| 7982319 | Copreci de Mexico SA de CV     Attention: Chief Financial Officer     7198 Merchant Drive, Suite A2     El Paso, TX 79915 |
| 7982320 | Corey Steel Company     Attention: Robert Vassar     2800 S. 61st Court     Chicago, IL 60804 |
| 7983002 | Cox, Kathy L.     7537 Hydrus Dr.     Harrison, TN 37341 |
| 7983003 | Craig, Kermitt     4905 Hwy 58     Chattanooga, TN 37416 |
| 7982322 | Crane Pro Services     Attention: Brian Griffith     3903 Volunteer Drive     Chattanooga, TN 37416 |
| 7983004 | Crawford, Marcus L.     1414 Wheeler Ave.     Chattanooga, TN 37406 |
| 7982323 | Crescent Gage &Tool     Attention: Bill Ruppert     P.O. Box 609     Rowlett, TX 75030 |
| 7983005 | Cross, Carl Thurman     5717 Cherry St.     Ooltewah, TN 37363 |
| 7983006 | Cross, Jennifer P.     9489 Homewood Circle     Ooltewah, TN 37363 |
| 7982325 | Culligan     Attention: Steve Barringer     2022 Polymer Drive     Chattanooga, TN 37421 |
| 7982326 | Cumberland Die Supply     Attention: Jim Vaughn     747 Douglas Avenue     Nashville, TN 37207 |
| 8159889 | Cushman &Wakefield of Illinois Inc     Luisa Sepulveda     455 N Cityfront Pl Dr Ste 2800     Chicago, IL 60611 |
| 7982327 | Custom Sheet Metal Fabricators, Inc.     Attention: Ora Citty     4017 Bennett Road, P.O. Box 9911     Chattanooga, TN 37412 |
| 7982328 | Cutco Industrial Supply     Attention: Chief Financial Officer     601–C Country Club Drive     Bensenville, IL 60106 |
| 7982329 | Cutting Tool Engineers, Inc.     Attention: J.H. Anderson     209 Commerce Parkway     Pelham, AL 35124 |
| 7982330 | Cyberlogotec     Attention: Ernst Piasko     12415 Rojas Drive     El Paso, TX 79936 |
| 7982331 | Cytec Industries     Attention: Chief Financial Officer     5 Garrett Mountain Plaza     West Patterson, NJ 7424 |
| 7982332 | D     Attention: Chief Financial Officer     P.O.BOX 75434     CHICAGO, IL 60675–5434 |
| 7982339 | DBI Computer Service     Attention: Robert Drake     822 Southwestern, Suite B     El Paso, TX 79912 |
| 7982340 | DEANS TRANSFER SERVICE     Attention: Chief Financial Officer     1922 PARK AVE WEST     PRINCETON, IL 61356 |
| 7982342 | DEKALB IRON AND METAL     Attention: Chief Financial Officer     900 OAK STREET     BOX 645     DEKALB, IL 60115 |
| 7982345 | DELL CORPORATION     Attention: Nancy Mims     One Dell Way     Round Rock, TX 78682 |
| 7982352 | DEVCO CORPORATION     ATTENTION: CHIEF FINANCIAL OFFICER     650 LAWLINS ROAD     WYCKOFF, NJ 07481 |
| 7982354 | DHL AIRWAYS, INC.     Attention: Chief Financial Officer     P.O. BOX 78016     PHOENIX, AZ 85062–5750 |
| 7982371 | DSI Corporation     Attention: Chief Financial Officer     Suite G     1471 Pomona Road     Corona, CA 91720 |
| 7983227 | Dafniotis, Geraldine Cachat     80 Maplewood Street     West Hempstead, NY 11552 |

| | | | | |
|---|---|---|---|---|
| 7982333 | Daley Sales | Attention: Jerry Daley | 4205 Powerhorn Cres. | Mississauga, Ontario L5L3B8    CANADA |
| 7982334 | Danam Corporation | Attention: Helen Kang | 3003 N. First Street, Suite 304 | San Jose, CA 95134 |
| 7982335 | Danko Precision Tool | Attention: John Danko | 601 N. Farnsworth Avenue | Aurora, IL 60505 |
| 9770810 | Dave Casolari | 16127 Cutters Court | Fort Myers FL 33908 | |
| 7982336 | Dave Casolari | 18491 IL Highway 89 | Arlington, IL 61312 | |
| 7982337 | Davenport Machine Inc. | Attention: Patti Vogel | 167 Ames Street | Rochester, NY 14611 |
| 7982338 | David Chale Canadian General Filters Ltd. | 39 Crockford Blvd. | Scarborough, ONT M1R 3B7    CANADA | |
| 8141000 | David E Mack | c/o Gould &Ratner | 222 North LaSalle Street, Suite 800 | Chicago, Illinois 60601 |
| 7983007 | Davidson, Lakesha M. | 6305 Hansley Dr. | Chattanooga, TN 37416 | |
| 7983008 | Davis, Joseph H | 414 N. High | Lacon, IL 61540 | |
| 7983009 | Davis, Reginald M. | 803 Talley Road | Chattanooga, TN 37411 | |
| 7983010 | Davis, Regis P. | 9903 Runyan Hill Ln. | Ooltewah, TN 37363 | |
| 7983011 | Davis, Ronnie T. | 2350 Blackburn Rd | #512 | Cleveland, TN 37311 |
| 7983012 | Davis, Stephen R. | 4991 Meade Ct., N.E. | Cleveland, TN 37312 | |
| 7982341 | Dcor Porcelain | Attention: Doug Townsend | P.O. Box 825 | Marinette, WI 54143 |
| 7982343 | DeKalb Plating Company, Inc. | Attention: Bruce Miller | 221 Grove | DeKalb, IL 60115 |
| 7982344 | DeLeon–Thompson, Inc. | Attention: John Thompson | P.O. Box 14 | Moline, IL 61266–0014 |
| 7982347 | DeLong Equipment Company | Attention: Mariquita Johnson | 1216 Zonolite Road | Atlanta, GA 30306 |
| 7982350 | DeMag Cranes &Components Corp. | Attention: Rosmarie | 29201 Aurora Road | Cleveland, OH 44139 |
| 7982351 | DePrag, Inc. | Attention: J. Aijkens | P.O. Box 1554 | Lewisville, TX 75067 |
| 7983013 | Dean, Jo D. | 402–C Donaldson Rd | Chattanooga, TN 37411 | |
| 7982346 | Deloitte &Touche LLP | Attention: Andrew Rosencrans | 200 E. Randolph Street | Chicago, IL 60601 |
| 7982348 | Delram Transport, Inc. | Attention: James Garcia | 1121 Diesel | El Paso, TX 79907 |
| 7982349 | Delta International | Attn: Lynda Xu | 14687 Nestled Cove | Draper, UT 84020 |
| 7983234 | Department of the Treasury–Internal Revenue Service | Centralized Insolvency Operations | P O Box 21126    Philadelphia, PA 19114 | |
| 7982353 | Dexen Industries | Attention: Patricia Vega | 9832 Kale Street | South El Monte, CA 91733 |
| 7983205 | Deyoung, Glenn A. | 39w160 E. Mallory Dr | Geneva, IL 60134 | |
| 7982355 | Diagraph MSP | Attention: Jeff Cain | 3401 Rider Trail South | St. Louis, MO 63045–1110 |
| 7982356 | Diamond Rigging Corporation | Attention: R. Max Mayer | 680 Kingsland | Batavia, IL 60510 |
| 7983014 | Diaz, Fernando | 6020 Los Pueblos | El Paso, TX 79912 | |
| 7983216 | Dickerson, John and Beverly | 1028 Quaker Ridgeway | Duluth, GA 30097 | |
| 7982357 | Digi–Key Corporation | Attention: Deb Jablinski | 701 Brooks Avenue South | Thief River Falls, MN 56701 |
| 7982358 | Dillard Construction, Inc. | Attention: Steve Dillard | 7540 Bonnyshire Drive, Suite A | Chattanooga, TN 37416 |
| 7982359 | Dillard Partnership | Attention: Steve Dillard | 2631 Rhea County Highway | Dayton, TN 37321 |
| 7982360 | Dillon Ind. Tools &Abrasive | Attn Ed Todd | Po Box 2979 | Raleigh, NC 27602 |
| 7983015 | Dinges, Terry L. | 201 West Franklin St | P.O. Box 165 | LaMoille, IL 61330 |
| 7982361 | Direct Integration Specialists | Attention: Mike Asbury | 2906 Tazewell Pike | Knoxville, TN 37918 |
| 7982362 | Directech Solutions, Inc. | Attention: Elizabeth Evensen | 2760 Beverly Drive, Suite 5 | Aurora, IL 60504 |
| 7983016 | Dirks, Carl J. | 3818 Georgetown Rd. | Cleveland, TN 37311 | |
| 7982363 | Discover Recycling | Attention: Chief Financial Officer | 3845 Duranzo | El Paso, TX 79905 |
| 7982364 | Diversified Companies, LLC | Attention: John Dawson | P.O. Box 21961 | Chattanooga, TN 37424 |
| 7982365 | Dixie Labels and Systems, Inc. | Attention: John Davidson | P.O. Box 69 | Ooltewah, TN 37363 |
| 7983017 | Douanglathay, Julie | 1024 Hurst St. | East Ridge, TN 37412 | |
| 7982366 | Double D Express, Inc. | Attention: Chief Financial Officer | 2930 May Road, P.O. Box 606 | Peru, IL 61354 |
| 7982367 | Doug Campbell | 3460 17th Street | Rock Island, IL 61201 | |
| 7982368 | Dovebid Valuation Svcs. – Provident Bank | Attention: Chief Financial Officer | 2201 W. Royal Lane, Suite 220    Irving, TX 75063 | |
| 7982369 | Driv–Lok, Inc. | Attention: Kim Schneider | 1140 Park Avenue | Sycamore, IL 60178 |
| 7982370 | Drum Service, Inc. | Attention: Chief Financial Officer | 1501 E. 37th Street | Chattanooga, TN 37407 |
| 7982372 | Du–Co Ceramics Co. | Attention: J. Franke | P.O. Box 568 | Saxonburg, PA 16056 |
| 7982373 | DuPont Company | Attention: Chief Financial Officer | Building 603 Mail Code E | Deepwater, NJ 08023 |
| 7983018 | Dugay, Richard M. | 2000 W. Illinois Ave | Apt. 428 | Aurora, IL 60506 |
| 9741980 | Dynacast Inc | Attention: C Geick | 195 Corporate Drive | Elgin, IL 60123 |
| 7982374 | Dynacast, Inc. | Attention: C. Geick | 195 Corporate Drive | Elgin, IL 60123–9354 |
| 7982375 | Dynamic Wire | Attention: Chief Financial Officer | 10846 Stanford Avenue | Lynwood, CA 90262 |
| 7982376 | EASTSIDE UTILITY DISTRICT | Attention: Chief Financial Officer | P.O. BOX 22037 | Chattanooga, TN 37422 |
| 7982378 | EHS | Attention: Michelle Manonski | 1600 E. 28th Street | P.O. Box 4931    Chattanooga, TN 37404 |
| 7982390 | ELREHA PRINTED CIRCUIT BDS. | Attn: VELIA JARAMILLO | C/O CESAR–SCOTT | 2510 TERMINAL DR. SOUTH    ST. PETERSBURG, FL 33712 |

7982391  EMERY FORWARDING        Attention: Chief Financial Officer      BOX 371232      PITTSBURGH, PA 15250–7232

7982397  EPB TELECOM        Attention: Chief Financial Officer      P.O. BOX 182250      CHATTANOOGA, TN 37422–7250

7982399  ERA Tool &Mfg. Company, Inc.      Attention: Robert Lonze      946 North Avenue      Des Plaines, IL 60017

7982402  ESTES EXPRESS LINES      Attention: Chief Financial Officer      P O BOX 25612      RICHMOND, VA 23260–5612

7982403  ETCO      Attn: JEFF SCHEID      P.O. BOX 5639      2500 N. MAIN ST      PEORIA, IL 61601

7982404  ETTACO      ATTENTION: CHIEF FINANCIAL OFFICER      8828 S. HARDY ST. STE 101      TEMPE, AZ 85284

7982405  EVERETT CHARLES      Attn: DEBBIE GRACE      700 E. HARRISON AVE.      POMONA, CA 91767

7982408  EXECUTONE OF CHATTANOOGA      ATTENTION: CHIEF FINANCIAL OFFICER      3720 AMNICOLA HWY      SUITE 103      CHATTANOOGA, TN 37406

7982409  EXPEDITED TRANSPORT ASSOCIATES, INC.      ATTENTION: CHIEF FINANCIAL OFFICER      P O BOX 3248      COOKEVILLE, TN 38502–3248

7982411  EXPEDITORS INTL      ATTENTION: CHIEF FINANCIAL OFFICER      PO BOX 45257      ATLANTA, GA 30320

7983019  Edmond, Terrence L.      3400 Taylor Street      Chattanooga, TN 37416

7983020  Edmonds, Rozell      5414 Hancock Terr      Chattanooga, TN 37416

7982377  Edmunds Gages      Attention: K. Swanson      P.O. Box 385      Farmington, CT 06032

7982379  El Paso Heater &Supply      Attention: Robert Cordero      9440 Viscount Suite N      El Paso, TX 79925

7982380  El Paso Triad      Attention: Chief Financial Officer      14397 Amargosa Road      Victorville, CA 92392–2346

7982381  Elan Industries      Attention: Todd Thomas      401 Remington Boulevard, Unit B      Bolingbrook, IL 60457

7982382  Elburn Metal Stamping      Attention: Chief Financial Officer      44W210 Kesslinger Road      Elburn, IL 60119

7982383  Electric Motor Sales      Attention: Joe Rich      P.O. Box 22548      Chattanooga, TN 37422

7982384  Electric Power Board of Chattanooga      Attention: Chief Financial Officer      536 Market Street      Chattanooga, TN 37422–7255

8100937  Electric Power Board of Chattanooga      Attn Telecommunications      PO Box 182255      Chattanooga, Tennessee 37422

7982385  Electro Switch Inc.      Attention: Willie Roberson      P.O. Box 41129      Raleigh, NC 27629

7982386  Electroswitch      Attention: Willie Roberson      P.O. Box 41129      Raleigh, NC 27604

7982387  Elektrisola S.A. de C.V.      Attention: Mercedes Gonzalez      Periferico Manuel Gomez      Morin # 1800      Cd.Cuauhtemoc, Chih. 31500 Mexico

8057301  Elementis      Carole Muth      2051 Lynch Avenue      East St Louis, IL 62204

7982388  Elementis Specialities      Attention: Carole Muth      329 Wyckoffs Mill Road      Highstown, NJ 08520

7983021  Ellis, Brenda G.      63 Krista Circle      Ringgold, GA 30736

7983022  Ellis, Danis      6445 Millstream Dr.      Harrison, TN 37341

7983023  Ellison, Timothy C.      141 Lynn Dr. S.E.      Cleveland, TN 37323

7982389  Ellsworth Adhesives      W129 N 10825 Washington Dr      Germantown, WI 53022

7982392  Emery Worldwide      Attention: Joseph Rankosky      P.O. Box 371232 M      Pittsburgh, PA 15250–7232

7983024  Emmett, Larry E.      6911 Gwinnett Ct.      Ooltewah, TN 37363

8057300  Employement Connection Inc      c/o Jeffrey A Miller Atty      PO Box 44      Cleveland, TN 37364

7982393  Employment Connection      Attention: Chief Financial Officer      P.O. Box 5322      Cleveland, TN 37320

7982394  Engman–Taylor Company, Inc.      Attention: Tom Hoyum/Credit      W142 N9351 Fountain Blvd.      Menomonee Falls, WI 53051

7982395  Enriquez Gonzalez Aguirre Y Ochoa, S.C.      Attention: Cesar Ochoa      P O Box 9291      El Paso, TX 79995

7982396  Enviro–Tech      Attention: Chief Financial Officer      2525 W. Lemoyne      Melrose Park, IL 60160

7982398  Epos Inc.      Attention: Sophia McGauchie      186 Wood Avenue South      Iselin, NJ 08830

7983025  Ericson, Frederick A.      2990 Trawood Dr.      8E      El Paso, TX 79936

8069462  Ernest Schaefer Inc      731 Lehigh Avenue      Union, NJ 07083–7626

7982400  Ernest Schaefer, Inc.      Attention: Chief Financial Officer      731 Lehigh Avenue      Union, NJ 07083–7626

7982401  Espo Engineering      Attention: Chief Financial Officer      855 Midway Drive      Willowbrook, IL 60527

7982406  Everett Sarver      301 E. Brewer Circle      Walnut, IL 61376

7982407  Everseal Gasket      Attention: Chief Financial Officer      8309 Cole Parkway      Shawnee, KS 66227

7982410  Expeditors International      Attention: Lydia Granado      PO Box 960699      El Paso, TX 79996

8297121  Expert Die Inc      885 Cavender Rd SE      Dalton, GA 30721

7982412  Express Shuttle      Attention: Chief Financial Officer      5084 South Terrace, Suite 2      CHATTANOOGA, TN 37412

7982413  Eyelet Products &Engineering Corp.      Attention: Jack Coleman      1709 Eyelet Road      Dixon, IL 61021

7982417  FAIR–RITE PRODUCTS CORP      ATTENTION: CHIEF FINANCIAL OFFICER      PO BOX J      1 COMMERCIAL ROW      WALLKILL, NY 12589

7982416  FAIRFIELD INN &SUITES      ATTENTION: CHIEF FINANCIAL OFFICER      2096 BRICHER ROAD      ST. CHARLES, IL 60174

7982419  FED EX      Attention: Sharon Butter      1000 Fed Ex Drive      Coraopolis, PA 15108

7982424    FERRELLGAS (THERMOGAS)        ATTENTION: CHIEF FINANCIAL OFFICER        322 RACCUGLIA DRIVE    PO BOX 1113        LASALLE, IL 61301

7982425    FERROXCUBE        Attention: Esperanza Yee        11831 Miriam Drive, Suite A–8        El Paso, TX 79936

7982434    FOX VALLEY PAYROLL ASSOC        ATTENTION: CHIEF FINANCIAL OFFICER        Moose International, Inc.        Route 31        Mooseheart, IL 60539–1175

7982435    FRANK GAYNOR COMPANY        Attn: FRANK GAYNOR        P.O. BOX 732        BETTENDORF, IA 52722–0732

7982438    FURNESS CONTROLS, INC.        Attention: Chief Financial Officer        3801–A Beam Road        Charlotte, NC 28217

7982414    Faber Motors, Inc.        Attention: Chief Financial Officer        Route 26 North–Rural Route 1        Princeton, IL 61356

7982415    Fabricators, Inc.        Attention: Chief Financial Officer        1125 E. 13th Street        Chattanooga, TN 37408

7982418    Falcon Industrial Supply        Attention: Raul Lopez        P.O. Box 26248        El Paso, TX 79926–6248

7982421    FedEx Custom Critical        Attention: Sharon Butter        P O Box 371627        Pittsburgh, PA 15251–7627

7982422    FedEx Freight East        Attention: Angela Visger        Delivery Code 2222, 2200 Forward Drive,        Harrison, AR 72601

7982420    Federal Express        Attention: Sharon Butter        P.O. Box 1140        Memphis, TN 38101–1140

8526754    Federal Express Corporation        Attn: Revenue Recovery/Bankruptcy        2005 Corporate AVenue 2nd Floor        Memphis, TN 38132

7982423    Fernco        Attention: Helen Carpenter        300 S. Dayton Street        Davison, MI 48423

7982426    Fidelity Invest. Instit. Operations Co.        Attention: Chief Financial Officer        P.O. Box 73307        Chicago, IL 60673–7307

7982427    Finishing Equipment        Attention: Jerry Prosser        3640 Kennebec Drive        St. Paul, MN 55122

8160858    Fisher Scientific        Gary Barnes Regional Credit Manager        Fisher Scientific        2000 Park Lane        Pittsburgh PA 15275

7982428    Flexan Corporation        Attention: Scott Severson        6626 W. Dakin Street        Chicago, IL 60634

8249826    Fluid Power Engineering        110 Gordon St        Elk Grove Village, IL 60007

7982429    Fluid Process Systems        Attention: Chief Financial Officer        998–A Peyton Road        El Paso, TX 79927

7982430    Focus Logistics        Attention: Pat        330 COUNTY LINE ROAD        BENSENVILLE, IL 60106

7983026    Ford, Valorie        625 Northview Dr        Cleveland, TN 37312

7983027    Forge, Brenda J.        1013 Overlook Ave.        Chattanooga, TN 37411

7982431    Form Plastics        Attention: D. Vitale        3825 Stern Avenue        St. Charles, IL 60174

7982432    Fox Meter        Attention: Chief Financial Officer        333 B Dietz Avenue        DeKalb, IL 60115

7982433    Fox Meter, Inc.        Attention: John Grant        333 B Dietz Avenue        DeKalb, IL 60115–2672

7983028    Franklin, Angela M.        7812 Holiday Hill Cr        Chattanooga, TN 37416

7982436    Frantz Mfg.        Attention: C C Musgrove        PO Box 497        Sterling, IL 61081

7983029    Frederick, Max        1257 Amber Morgan Dr        El Paso, TX 79936

7982437    Frontex Industrial Supply        Attention: Loures Ontiveros        6400 Airport Road, Building B        El Paso, TX 79925

7983030    Fryklund, Nora J.        708 Campbell St        Geneva, IL 60134

7982439    Future Electronics        Attention: Charles Dinovo        41 Main Street        Bolton, MA 01740

7982440    G &G STAMPING &FABRICATION        ATTENTION: CHIEF FINANCIAL OFFICER        282 BARNES ROAD        COOKEVILLE, TN 38506

7982441    G &J STEEL &TUBING, INC        Attention: Chief Financial Officer        406 Roycefield Road        Hillsbrough, NJ 08844

7982442    G &M Die Casting Company        Attention: Markus J. Hirsch        284 Richert Road        Wood Dale, IL 60191–1206

7982446    GGStamping &Fabrication        Attention: Chief Financial Officer        282 Barnes Road        Cookeville, TN 38606

7982447    G3SecurlT        Attn: George Garay        5120 Belmont        Suite E        Downers Grove, IL 60515

7982455    GCI Technologies        Attention: Chief Financial Officer        1301 Precision Drive        Plano, TX 95074

7982456    GE CAPITAL        ATTENTION: CHIEF FINANCIAL OFFICER        PO Box 740441        ATLANTA, GA 30374–0441

7982457    GE CAPITAL        ATTENTION: CHIEF FINANCIAL OFFICER        PO BOX 802585        CHICAGO, IL 60680–2585

8855178    GE Capital        Attn Denise Glsvold        PO Box 3083        Cedar Rapids, IA 52406

7982443    GE Corporate Financial Services        Attention: Shani Novak        500 W. Monroe Street        Chicago, IL 606661–3679

7982458    GE INFORMATION SERVICES        ATTENTION: CHIEF FINANCIAL OFFICER        DEPARTMENT L371P        PITTSBURGH, PA 15264–0371

7982460    GEO S.THOMPSON        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. Box 17        El Paso, TX 79999–0017

7982461    GERALD LEADLEY        P O BOX 145        PRINCETON, IL 61356

7982462    GETZ FIRE EQUIPMENT CO.        ATTENTION: CHIEF FINANCIAL OFFICER        PO BOX 419        PEORIA, IL 61651–0419

7982464    GIL GROSS        540 REBECCA's WAY        PEMBROKE, NH 03275

7982465    GLOBALCOM        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. Box 809123        Chicago, IL 60680–9123

7982468    GRAINGER        ATTENTION: CHIEF FINANCIAL OFFICER        DISTRIBUTION CENTER        1400 LOMALAND DRIVE        EL PASO, TX 79935

7982470    GRAINGER, INC        ATTENTION: CHIEF FINANCIAL OFFICER        2701 OGDEN AVE        DOWNERS GROVE, IL 60515

7982471    GRASSERS PLUMBING &HEATING        Attn: Angela/Invoicing        404 W. MAIN STREET        McNABB, IL 61335

7982474    GREENEBAUM DOLL & MCDONALD        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. Box 73239        Cleveland, OH 44193

7982476    GRINDAL COMPANY        ATTENTION: CHIEF FINANCIAL OFFICER        1551 E. INDUSTRIAL DRIVE        ITASCA, IL 60143

7983031    Galliano, Kellie J.        5950 Chandler Hill Rd.        Ooltewah, TN 37363

7983209    Gantcher, Nathan        c/o Alpha Investment Management LLC        110 E. 59th Street, Floor 33        New York, NY 10022

7983032    Garcia–Bracho, Omar        12216 Riane Chantee        El Paso, TX 79936

7982448    Gardner Spring Div.        Attention: Chief Financial Officer        1115 N. Utica        Tulsa, OK 74110

7983033    Garry, William J.        315 High Crest Road        Signal Mountain, TN 37377

7982449    Gary Roberts        2112 Quail Ridge        Nashville, TN 37207

7982450    Gasket Engineering Company        Attention: Michael Rose        P.O. Box 5007        Kansas City, MO 64132

7982451    Gates Washer &Mfg.        Attention: Susan Wojdyla        5211–13 North Otto Street        Chicago, IL 60656

7983034    Gates, Collette        6245 Harrison Ooltewah Rd.        Harrison, TN 37341

7982452    Gateway 2000        Attention: Bonnie Fiscus        610 Gateway Drive, P.O. Box 2000        North Sioux City, SD 57049

7982453    Gaunt Industries        Attention: Chief Financial Officer

7982459    Gene May, Inc.        Attention: Chief Financial Officer        P.O. Box 749        Sugar Grove, IL 60554

7983035    Gholston, McHenry        3505 Wauchula Street        Chattanooga, TN 37406

7982463    Giddings &Lewis        Attention: Chief Financial Officer        P.O. Box 1658        Fond du Lac, WI 54936

7983036    Gladden, Lonnie        3328 Pinewood Ave.        #A        Chattanooga, TN 37411

7982466    Godfrey &Kahn, S.C.        Attention: Robert Risch, Esq.        N21 W23350 Ridgeview Parkway        Waukesha, WI 53188

7983230    Goldberg, Jamie        45 Rockridge Drive        Rye Brook, NY 10573

7983037    Gonzalez, Roman        606 S. Campbell St.        El Paso, TX 79901

7983038    Goodman, Gregory V.        193 Mowery Circle NW        Charleston, TN 37310

7982467    Graftec Electronic Sales, Inc.        Attention: Kathy Miller        2255 Glades Road, Suite 305        Boca Raton, FL 33431

7982469    Grainger Industrial Supply        Attention: Chief Financial Officer        902 Creekside Road        Chattanooga, TN 37406

7982472    Graybar Electric        Attention: Steve Beckmann        Caller Box 7300        Norcross, GA 30091

7982473    Great Southwest Tool Inc.        Attention: Chief Financial Officer        1220 Barranca 1 C        El Paso, TX 79936–4606

7983039    Greenwalt, Kevin D.        500 Brookhaven Dr.        Hixson, TN 37343

7982475    Greer, Burns &Crain, Ltd.        Attention: Lawrence Crain        300 S. Wacker Drive., Suite 2500        Chicago, IL 60606

7983040    Griffin, Gary L.        7150 Crestfield Cr.        Hixson, TN 37343

7983041    Griffis, Audrey F.        884 New Hope Rd.        Cleveland, TN 37323

7982477    Groov–Pin Corporation        Attention: Sharon Deble        39 Herring Road        Newnan, GA 30265

7983042    Grush, John E.        285 Hillview Dr.        Cleveland, TN 37312

7983043    Guffey, Erica R        1159 Harrison Pk        #2808        Cleveland, TN 37311

7982478    Guyson Corporation        Attention: Joseph Codacovi        13 Grande Blvd.        Saratoga Springs, NY 12866–9006

7982479    H &M LIMOUSINE SERVICE        ATTENTION: CHIEF FINANCIAL OFFICER        P O BOX 410        WEST DUNDEE, IL 60118

7982480    HHTooling        Attention: Chief Financial Officer        30505 Clemens Road        Westlake, OH 44145

7982481    H.B. Rouse &Company        Attention: John Knoll        1101 W. Diggins Street        Harvard, IL 60033

7982482    H.J. Walker Oil Company, Inc        Attention: Rochelle        494 E. Lies Road        Carol Stream, IL 60188

7982487    HARBOR FREIGHT        ATTENTION: CHIEF FINANCIAL OFFICER        3491 MISSION OAKS BLVD        CAMARILLO, CA 93012

7982489    HARRISON HORAN        8523 Country Club Drive        Franklin, WI 53132

7982490    HART CORPORATION        ATTENTION: CHIEF FINANCIAL OFFICER        900 JAMOR ROAD        SOUTHHAMPTON, PA 18966

7982491    HARTFORD SPECIALTY COMPANY        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. Box 30000, Dept. 5454        Hartford, CT 0615–5454

10436990    HB Plastics        Attention CD Heidorn        107 N Henderson Avenue        Freeport, IL 61032

7982493    HB Plastics        Attention: C.D. Heidorn        107 N. Henderson Avenue        Freeport, IL 61032

7982496    HEWLETT–PACKARD COMPANY        ATTENTION: CHIEF FINANCIAL OFFICER        3482 VENTURE DRIVE        LINCOLN, CA 95648

7982497    HFR Precision Machining, Inc.        Attention: Richard Tazbaz        1020 Airpark Drive        Sugar Grove, IL 60554

7982498    HILCO Capital, LP        Michael M Eidelman        Vedder Price Kaufman &Kammholz, PC        222 N LaSalle Ste 2600        Chicago, IL 60601

7982501    HITECH SOFTWARE LLC        ATTENTION: CHIEF FINANCIAL OFFICER        6600 SILACCI WAY        GILROY, CA 95020

7982503    HOME DEPOT CREDIT SERVICES        ATTENTION: CHIEF FINANCIAL OFFICER        PO BOX 6031        THE LAKES, NV 88901–6031

7982504    HOMEWOOD SUITES        ATTENTION: CHIEF FINANCIAL OFFICER        2250 CENTER STREET        CHATTANOOGA, TN 37421

7982506    HVAC PATENT DIGEST        ATTENTION: CHIEF FINANCIAL OFFICER        P.O. BOX 1334        DERBY, KS 67037–1334

7983208    HVS Boxers, LLC        Michael Fuchs        9 West 57th Street, Suite 4220        New York, NY 10019

7982483    Hagemeyer North America        Attention: Chief Financial Officer        P.O. Box 932297        Atlanta, GA 31193–2297

7983044    Hale, Rex        8309 Wexford Lane        Chattanoga, TN 37421

7983045    Hall, Daniel K.        9607 Barbee Rd.        Lot 46        Soddy Daisy, TN 37379

| | | | |
|---|---|---|---|
| 7982484 | Hamilton Chase Apartments    Attention: Genevieve Crate    1920 Gunbarrel Road    Chattanooga, TN 37421 | | |
| 10430388 | Hamilton County    Delinquent Tax Office    107 Courthouse    Chattanooga, TN 37402 | | |
| 12301224 | Hamilton County    Delinquent Tax Office    625 Georgia Avenue, Rm 210    Chattanooga, TN 37402 | | |
| 7983046 | Hamler, Albert    7729 Basswood Dr.    Chattanooga, TN 37412 | | |
| 7982485 | Hampton Inn    Attention: Carol Fincher    7013 Shallowford Road    Chattanooga, TN 37421 | | |
| 7982486 | Handy &Harman    Attention: John Freed    701 W. Township Line Road    Norristown, PA 19403 | | |
| 7983047 | Hanner, Armond    4002 –B Arbor Pl. Ln    Chattanooga, TN 37416 | | |
| 7982488 | Hardinge Inc.    Attention: Chief Financial Officer    441 N. Third Avenue    Des Plaines, IL 60016 | | |
| 7983221 | Harlan, Jr., D.M.,    1321 Leighton Circle    Louisville, KY 40222 | | |
| 7982930 | Harper Wyman    Weber Marking Systems    Attention Linda Lortz    711 W algonquin Road    Arlington Heights, IL 60005 | | |
| 7982492 | Harwin, Inc.    Attention: Chief Financial Officer    7A Raymond Avenue, Unit 7    Salem, NH 03079 | | |
| 7983048 | Harwood, Gary M.    129 Ben Wood Rd.    Johnson City, TN 37601 | | |
| 7983049 | Hegel, Scott W.    199 Lancaster Ln. SE    Cleveland, TN 37323 | | |
| 7983219 | Heinz, Christopher    169 Hudson Street, Apt. 4S    New York, NY 10013 | | |
| 7982494 | Henkel Loctite Corporation    Attention: Scott Miller    1001 Trout Brook Crossing    Rocky Hill, CT 06067 | | |
| 7982495 | Heritage Crystal Clean, LLC    Attention: Chief Financial Officer    PO Box 68123    Indianapolis, IN 46268 | | |
| 7983050 | Hernandez, Hector M.    11446 Molly Marie Ct    El Paso, TX 79936 | | |
| 7983051 | Higgins, Timothy J.    4715 Bonny Oaks Dr.    Apt. 220    Chattanooga, TN 37416 | | |
| 7982499 | Hinckley Springs    Attention: Chief Financial Officer    P.O. Box 1888    Bedford Park, IL 60499–1888 | | |
| 7983052 | Hinton, Catherine L.    3307 Navajo Drive    Chattanooga, TN 37411 | | |
| 7982500 | Hisco    Attention: Lynn Gingery    11455 Pellicano Drive    El Paso, TX 79936 | | |
| 7982502 | Holt Supply Co.    Attention: Chief Financial Officer    101 Progress Drive    Princeton, IL 61356 | | |
| 7983053 | Holt, Karen P.    104 Pinehurst Ave.    Chattanooga, TN 37415 | | |
| 7983214 | Horan, Harrison    8523 Country Club Drive    Franklin, WI 53132 | | |
| 7983054 | Horton, Kimberly K.    2110 Robbins St.    Chattanooga, TN 37404 | | |
| 7982505 | House of Metals Inc.    Attention: Steven Peritzman    5301 N. Federal Highway, #200    Boca Raton, FL 33487 | | |
| 7983055 | Howard, Sharon R.    4409 Kemp Dr.    Chattanooga, TN 37411 | | |
| 7983056 | Howell, Reginald D.    1912 Sunhill Road    Cleveland, TN 37311 | | |
| 7983057 | Hromi, Mark E.    3104–B Anderson Pike    Signal Mountain, TN 37377 | | |
| 7983058 | Huey, Robert A.    158 Stanley Parkway    Ringgold, GA 30736 | | |
| 7983059 | Huff, Eileen    985 Camelot Drive    Crystal Lake, IL 60014 | | |
| 7983060 | Hughes, Kelvin    312 S. Moore Road    Chattanooga, TN 37411 | | |
| 7983061 | Humphreys, Richard E.    102 Elliott Street    Soddy–Daisy, TN 37379 | | |
| 7983062 | Hunt, Wesley D.    P.O. Box 162    309 E. Pine St.    Manlius, IL 61338 | | |
| 7983063 | Hunter, Kimberly N.    5323 Meadowbrook Ln.    Chattanooga, TN 37411 | | |
| 7983064 | Hunter, Oscar N.    P.O. Box 1233    Lafayette, GA 30728 | | |
| 7982507 | Hydromat, Inc.    Attention: Sherrie Vohs    11600 Adie Road    St. Louis, MO 63043 | | |
| 7983065 | Hynds, William H.    6220 Shallowford Rd    Apt. 484    Chattanooga, TN 37421 | | |
| 7982508 | I.E.SALES @ SERVICE (WTC)    Attn: JOSE LUIS DAVILA    1463 APPLEWOOD DR.    KELLER, TX 76248 | | |
| 7982511 | IMAGE TECHNOLOGY    Attn: RAY CHAUDHARI    937 DAVIS ROAD    ELGIN, IL 60123 | | |
| 7982512 | IMPERIAL MANUFACTURING    Attn: DAVID A. NEAL    9825 BELL RANCH DRIVE    SANTA FE SPRINGS, CA 90670 | | |
| 7982519 | INNOVATIONS INDUSTRIES    Attn: JULIO    10359 FRANKLIN AVENUE    FRANKLIN PARK, IL 60131 | | |
| 7982521 | INSULATION PRODUCTS CORP    ATTN: CHIEF FINANCIAL OFFICER    650 S. SCHMIDT RD.    BOLINGBROOK, IL 605440 | | |
| 7982523 | IPSCOT, Inc.    Attention: Mary LeFebre    720 Avenue F, Suite 105    Plano, TX 75074 | | |
| 7982524 | ISC SALES INC    Attn: JASON COHEN    4016 W. PLANO PKWY #120    PLANO, TX 75093 | | |
| 7982525 | ISCO, Inc.    Attention: Chief Financial Officer    4700 Superior Street    Lincoln, NE 68504 | | |
| 7982526 | ITRADE, INC.    Attn: HUGO RODRIGUEZ    410 E. HILLSIDE – 293    LAREDO, TX 78041 | | |
| 7983235 | Illinois Department of Revenue Bankruptcy Section    P.O. Box 64338    Chicago, IL 60664–0338 | | |
| 7982509 | Illinois Environmental Protection Agency    Attention: Chief Financial Officer    1021 N. Grand Avenue East    Springfield, IL 62794 | | |
| 7982510 | Illinois Valley Container    Attention: Chief Financial Officer    Terminal Road    Peru, IL 61354 | | |
| 7982513 | Ind.–Commercial Filtration Systems, Inc.    Attention: Chief Financial Officer    7386 Bermuda Drive    Rockford, IL 61108 | | |
| 7982514 | Industrial Electric    Attention: Chief Financial Officer    5001 S Towne Road    New Berlin, WI 53151 | | |
| 7982515 | Industrial Refuse Service    Attn: Steve Fraker    136 Norvell Drive    Signal Mountain, TN 37377 | | |
| 7982516 | Industrial Scales &Service    Attention: Chief Financial Officer    4295 Cromwell Road    Chattanooga, TN 37421 | | |
| 7982517 | Ingersoll–Rand Company    Attention: Chief Financial Officer    P.O. Box 75817    Charlotte, NC 28275 | | |
| 7982518 | Initial Security    Attention: Chief Financial Officer    P.O. Box 94372    Palatine, IL 60094–4372 | | |
| 7982520 | Insight Direct    Attention: Stanley Laybourne    6820 S. Harl Avenue    Tempe, AZ 85283 | | |
| 7982522 | Interstate Steel Company    Attention: John North    401 E. Touhy Avenue    Des Plaines, IL 60017–5021 | | |
| 8007312 | Interstate Steel Company    John North    1965 Pratt Blvd    Elk Grove Village, IL 60007 | | |

7982527   J &P HALL EXPRESS       ATTENTION: CHIEF FINANCIAL OFFICER       225 FIRST STREET       FT. OLGETHORPE, GA 30742

7982528   J &S CHEMICAL       Attention: GARY KLOCKOWSKI       170 NORTH INDUSTRIAL WAY       CANTON, GA 30115

7982529   J.J. Glenn &Company       Attention: Peggy Hogan       396 Wegner       West Chicago, IL 60185

7983207   J.P. Acquisiton Fund III, L.P.       Benjamin R. Jacobson       c/o Jacobson Partners       595 Madison Avenue, 31st Floor       New York, NY 10022

7982530   J.P. Ruklic Screw Corporation       Attention: Glenn Ruklic       17200 Palmer Blvd.       Homewood, IL 60430

7982531   JACK DOWNEY       1201 CREVE COEUR       LASALLE, IL 61301

7982532   JACOBSON PARTNERS       Attention: Mr. Benjamin Jacobson       595 Madison Avenue       Suite 3100       New York, NY 10022–1907

7982533   JAMEL CONTAINERS LLC       ATTENTION: CHIEF FINANCIAL OFFICER       1604A SYLVANIA ROAD       PO BOX 680646       FORT PAYNE, AL 35968

7982534   JAMES BROWN TRUCKING COMPANY       ATTENTION: CHIEF FINANCIAL OFFICER       6908 CHAPMAN ROAD       LITHONIA, GA 30058

7982535   JAMES H. LAAS CO.       ATTENTION: CHIEF FINANCIAL OFFICER       6185 Valley Drive       P.O. BOX 1287       BETTENDORF, IA 52722

7982536   JAMES WILSON CO.       ATTENTION: CHIEF FINANCIAL OFFICER       P.O. BOX 9536       CHATTANOOGA, TN 37412

7982537   JANCO INDUSTRIAL       ATTENTION: CHIEF FINANCIAL OFFICER       P.O. BOX 1132       723 N. HIGHLAND AVENUE       AURORA, IL 60507

7982538   JARNAGIN FENCE CO.       ATTENTION: CHIEF FINANCIAL OFFICER       1550 MISSION RIDGE ROAD       ROSSVILLE, GA 30741

7982540   JMS of Holland, Inc.       Attention: Harold Jordan       101 E. Roosevelt Avenue       Zeeland, MI 49464

7982541   JOE W. FLY CO.INC.       ATTENTION: CHIEF FINANCIAL OFFICER       10700 ROBIN ROAD

7982550   JPM Enterprises       Attention: John McCabe       2448 Shasta Drive       Lisle, IL 60532

7983218   Jacobson Trust, Sara K.       Michael Fuchs, Trustee       595 Madison Avenue, Suite 3100       New York, NY 10021

7983213   Jacobson, Benjamin R.       c/o Jacobson Partners       595 Madison Avenue, 31st Floor       New York, NY 10022

7982539   Jay Cee Sales &Rivet       Attention: Cary Weitzman       32861 Chesley Drive       Farmington, MI 48336

7983066   Jensen, Wayne A.       9430 Misty Mountain Trail       Chattanooga, TN 37421

7983067   Jerabek, Clarence E.       2270 Massachusetts       Naperville, IL 60565

7982543   John Amann Sons Co.       Attention: Dave Amann       10435 Argonne Drive       Woodridge, IL 60517

7982545   John S. James Company       Attention: Chief Financial Officer       P.O. Box 23885       Chattanooga, TN 37422–3855

7983068   Johnson, Brenda J.       4918 Northwind Dr.       Chattanooga, TN 37416

7983069   Johnson, Dennis       18297 Tristram Way       Eden Prairie, MN 55346

7983217   Johnson, Dennis       22 Crestview Drive       Oswego, IL 60543

7983070   Johnson, James E.       210 S. St. Marks Ave       Chattanooga, TN 37411

7983071   Johnson, Leslie D.       4814 Tomahawk Tr.       Chattanooga, TN 37411

7982546   Joining Technologies Corporation       Attention: Mark Gwozdz       P.O. Box 1995       Bridgeview, IL 60455

7982547   Jonco Tool Inc.       Attention: Chief Financial Officer       P.O. Box 2047       Rockford, IL 61130–0047

7983072   Jones, Cassandra Y.       813 Snow Street       Chattanooga, TN 37405

7983073   Jones, Deborah C.       1700 Kirby Ave       Chattanooga, TN 37404

7982548   Jordan Electrical Services       Attention: William B. Cole, III       P.O. Box 28479       Chattanooga, TN 37424

7982549   Joyce Engraving Company       Attention: Ricky Joyce       1262 Round Table Drive       Dallas, TX 75247

7983231   Juliano, Virginia       2050 80th Street       Brooklyn, NY 11214

7982551   K &K Screw Products, LLC       Attention: Mark Oilinger       795 Kimberly Drive       Carol Stream, IL 61088

7982552   K.B. DUPLICATING CO.       Attention: Chief Financial Officer       30 W. 260 Butterfield Road       Warrenville, IL 60555

7982556   KELSAN INC.       Attention: Chief Financial Officer       5109 National Drive       Knoxville, TN 37914

7982559   KENNEDY RIORDAN &ASSSOC.       ATTENTION: CHIEF FINANCIAL OFFICER       32900 FIVE MILE, SUITE 220       LIVONIA, MI 48154–3059

7982560   KERNCO INSTRUMENTS       420 KENAZO       EL PASO, TX 79928

7982565   KNOX COMPANY       ATTENTION: CHIEF FINANCIAL OFFICER       17672 ARMSTRONG AVENUE       IRVINE, CA 92614–5728

7982567   KONECRANES, INC.       Attn: W.E. SHEPPARD       1350 BUCKHEAD DRIVE       GREENSBORO, GA 30642

7982553   Kane County Collector       Attention: Chief Financial Officer       P.O. Box 4000       Carol Stream, IL 60197–4000

7983074   Karadimas, Margaret       4927 Clearwater Lane       Naperville, IL 60564

7983220   Karlson Trust, Nicolas       Michael Fuchs, Trustee       595 Madison Avenue, Suite 3100       New York, NY 10021

7983075   Keck, Timothy A.       38 Poole Street       Fyffe, AL 35971

7982554   Keithley Instruments       Attention: Ronald Moeller       28775 Aurora Road       Cleveland, OH 44139

7982555   Kel–San Equipment       ATTENTION: CHIEF FINANCIAL OFFICER       4113 S. Crest Rd       Chattanooga, Tn 37406

7983210   Kellner, George       c/o Kellner, DiLeo &Company       900 Third Avenue, 10th Floor       New York, NY 10022

7983076   Kellogg, Jason L.       204 Frawley Rd.       Apt A       East Ridge, TN 37412

7983077   Kelly, Delores A.       900 Pryor Cove Road       Apt. #B       Jasper, TN 37347

7983078   Kelly, W. Kevin   10123 College Hill Road   Ooltewah, TN 37363
7982557   Ken–Mac Metals, Inc.   Attention: Denise Long   17901 Englewood Drive   Middleburg Heights, OH 44130
7982558   Kennametal, Inc.   Attention: Jackie Steele   2150 Western Court, Suite 3000   Lisle, IL 60532
7983079   Kerrigan, Christine M.   1920 Gunbarrel Road   Apt. 412   Chatanooga, TN 37421
7983080   Kessler, Daniel R.   169 A, S. Main St.   Oswego, IL 60543
7982561   Kinetic Technologies of TN   Attention: Dan McCardle   2334 Southpark Dr. Suite 200   Murfreesboro, TN 37130
7982562   Kinetic Tools, Inc.   Attention: Chief Financial Officer   1702 Berkley Street   Elgin, IL 60123
7982563   Kingsley   Attention: Jack Schreiber   2538 Wisconsin Avenue   Downers Grove, Il 60515
7983081   Kirby, Johnny R.   114 Haynes Street   Rossville, GA 30741
7982564   Klingelhofer Corporation   Attention: Chief Financial Officer   PO Box 1098   Mountainside, NJ 07092
7983082   Knight, Arthur L.   3510 Lillian Court   Chattanooga, TN 37411
7982566   Kocour Company   Attention: Chief Financial Officer   4800 S. St. Louis Avenue   Chicago, IL 60632
7983083   Kolling, Christopher B.   5026 Hunter Village Dr.   Ooltewah, TN 37363
7982568   Konveyor Sanayi LTD   Attention: Chief Financial Officer   Organize Deri Sanayi Bolg   YA–2 Parsel, PK 11   Tuzla, Istanbul, Turkey 81700
7983084   Kunkel, Sandra J.   47 Pasadena Drive   Oswego, IL 60543
7982569   L De Witt McCarter   Attention: Chief Financial Officer   318 E. Nakoma   San Antonio, TX 78216
7982570   L H &F DEVELOPMENT   P.O. BOX 265   BIG ROCK, IL 60511–0265
7982571   LMProducts   Attention: Tom Makris   P.O. Box 316   Bensenville, IL 60106
7982572   L.V. Cole and Associates   Attention: Sherry Cole   5220 Belding Road   Rockford, MI 49341
10481819   LHFDevelopment Partnership   c/o Linda M. Holzrichter   16 S. Locust Street   Aurora, IL 60506–4034
7982592   LJB Sales   Attention: Skip Baraldi   808 Forest Lane   Malvern, PA 19355
7982573   Lab Safety Supply   Attention: Chief Financial Officer   P.O. Box 1368   Janesville, WI 53547
7982574   Labelmaster   Attention: Latimore Bruns   5724 N. Pulaski   Chicago, IL 60646
7982575   Labels Plus   Attention: Michael Keller   8125 Holton Drive   Florence, KY 41042
7982576   Laganowski &Associates   Attention: Chief Financial Officer   784 St. Mary's Parkway   Buffalo Grove, IL 60089
7982577   Lakes Precision   Attention: Chief Financial Officer   1036 Highway 32   Three Lakes, WI 54562
8187234   Lakes Precision Inc   PO Box 630   Three Lakes, WI 54562
7983085   Land, Terry W.   Hc 71 Box 114 A12   Graysville, TN 37338
7982578   Landis Gardner–Citco   Attn: Stu Roberts   357 Washington Street   P.O. Box 84   Chardon, OH 44024
7982579   Landstar Ranger, Inc.   Attention: Chief Financial Officer   P O Box 8500–54293   Philadelphia, PA 19178–4293
7982580   Laner, Muchin, Deombrow, Becker,   Levin, Tominberg Ltd   Attention: Chief Financial Officer   515 North State Street   Chicago, IL 60610–4324
7982581   Lange Manufacturing   Attention: Chief Financial Officer   514 Pasedena Avenue   Joliet, IL 60435
7983086   Lathrop, Scott L.   P.O. Box 20   New Bedford, IL 61346
7983087   Lawery, Don J.   4622 Paw Trail   Chattanooga, TN 37416
7982582   Lawrence Screw Products   Attention: Phil Lorno   7230 W. Wilson Avenue   Harwood Height, IL 60706
7983088   Lawrence, David L.   112 Liberty Street   Arlington, IL 61312
7983089   Lawson, Phyllis A.   111 Lazy Acres Rd.   Chattanooga, TN 37323
7983090   Lay, Anita   10021 W. Hwy 136   Chickamauga, GA 30707
7982583   Lease Administration Center   Attention: Chief Financial Officer   PO Box 7023   Troy, MI 48007–7023
12814354   Lease Consultants   P.O. Box 71397   Des Moines, IA 50325
8048817   Lease Consultants   PO Box 4972   Des Moines, IA 50306
7982584   Lee Rand Associates, Inc.   Attention: Lynne Seiler   20064 Ocean Key Drvie   Boca Raton, FL 33498
7982585   Lee Spring Company   Attention: Veronica Santangelo   1334 Charlestown Ind. Drive   St. Charles, MO 63303
7983091   Lee, Charles A.   330 Kinsey St   Rosseville, GA 30741
7982586   Lehigh Safety Shoes   Attention: Chief Financial Officer   12545 S. Laramie Avenue   Alsip, IL 60803
7982587   Leinart's Inc.   Attention: Chief Financial Officer   P.O. Box 508   Knoxville, TN 37901
7983092   Lewis, Brian K.   6366 Georgetown Rd. NW   Cleveland, TN 37312
7983093   Lewis, William A.   P. O. Box 152   Cleveland, TN 37364
7982588   Liberty Steel Products   Attention: Chief Financial Officer   11650 Mahoning Avenue   North Jackson, OH 44451
7982589   Libra High–Tech, Inc.   Attention: Chief Financial Officer   1163 E. Ogden   Suite 701   Naperville, IL 60563
7982590   Libra Industries, Inc   Attention: Diane Gorro   1823 – 55 W. Webster Avenue   Chicago, IL 60614
7982591   Lindberg   Attention: James Lotz   304 Hart Street   Watertown, WI 53094
8515670   Linde Gas LLC   PO Box 94737   Cleveland, OH 44101
7983094   Lingerfelt, Curmit W.   1706 C Jenkins Road   Chattanooga, TN 37421
7983225   Lloyd, Cassandra   c/o David Lloyd   Custodian for Cassandra Lloyd   3312 Amherst   Dallas, TX 75225
7983226   Lloyd, Emily   c/o David Lloyd   Custodian for Emily Sage Lloyd   3312 Amherst   Dallas, TX 75225

| | | | |
|---|---|---|---|
| 7983095 | Lollis, Lafretta R. | 2508 O'Rear St. | Chattanooga, TN 37406 |
| 7982593 | Lookout Valley Tool &Machine, Inc. | Attention: Earl Montieth | 2923 Gordon Road | Chattanooga, TN 37419 |

7983095	Lollis, Lafretta R.	2508 O'Rear St.	Chattanooga, TN 37406
7982593	Lookout Valley Tool &Machine, Inc.	Attention: Earl Montieth	2923 Gordon Road	Chattanooga, TN 37419
7983096	Lowe, Catherine	7704 Holiday Hills Circle	Chattanooga, TN 37416
7982594	Lowes Business Account	Attention: Chief Financial Officer	PO BOX 4554	Carol Stream, IL 60197–4553
7982595	Lucas–Milhaupt, Inc.	Attention: Pamela King	5656 S. Pennsylvania Avenue	Cudahy, WI 53110
7982596	Lutz Sales	Attention: Chief Financial Officer	4675 Turnberry Drive	Hanover Park, IL 60103
7983097	Lyons, Teresa M.	1405 A–Wheeler Ave.	Chattanooga, TN 37406
7982597	M.D. Hubbard Spring Company	Attention: Charles Hubbard	P.O. Box 425	Oxford, MI 48371
7982598	M.D.C.C.I.	ATTENTION: CHIEF FINANCIAL OFFICER	9403 BILL REED ROAD	OOLTEWAH, TN 37363
7982620	MATHESON TRI–GAS	ATTENTION: CHIEF FINANCIAL OFFICER	166 KEYSTONE DRIVE	MONTGOMERYVILLE, PA 18936
7982621	MAUREEN RACLAWSKI	11335 S MARATHON LANE	PLAINFIELD, IL 60544
7982622	MAYTAG	Attn: RON JONES PLANT 3	P.O. BOX 2790	CLEVELAND, TN 37320–2790
7982623	MBA Management Inc.	Attention: James Mugnalo	14900 Conference Center Dr., Suite 300	Chantilly, VA 20151
7982624	MCI International–WUI Inc.	Attention: Chief Financial Officer	P.O. BOX 60000	File 42144	San Francisco, CA 94160–2144
7982625	MCI Telecommunications	Attention: Chief Financial Officer	P.O. Box 73677	Chicago, IL 60673–7677
7982626	MCKENNEY'S MECHANICAL	ATTENTION: CHIEF FINANCIAL OFFICER	1058 MORELAND IND. BLVD.	ATLANTA, GA 30318–3296
7982627	MCM ELECTRONICS	Attn: JUDY	P.O. BOX 517	707–B EXECUTIVE BLVD.	VALLEY COTTAGE, NY 10989
7982648	MILES–PLATTS	Attention: Jack Colgan	2098 Swan Lane	Safety Harbor, FL 34695
7982649	MILL &MINE SUPPLY CO. INC.	Attn: DEE LAWRENCE	300 Cherokee Blvd	PO Box 4210
7982651	MINARIK CORPORATION	ATTENTION: CHIEF FINANCIAL OFFICER	801 KLEIN.SUITE 100	PLANO, TX 75074
7982652	MINOLTA BUSINESS SOLUTIONS	ATTENTION: CHIEF FINANCIAL OFFICER	PO BOX 910679	DALLAS, TX 75391–0679
7982653	MKS	Attn: LISA FRAZIER	789 GROVE ROAD	SUITE #111	RICHARDSON, TX 75081
7982654	MODERN PLATING CORP.	ATTENTION: CHIEF FINANCIAL OFFICER	705–751 S. HANCOCK AVE.	P.O. BOX 838	FREEPORT, IL 61032
7982655	MOTION DYNAMICS, INC	c/o Minarik	Attention: Chief Financial Officer	1207 N. Glenville Drive	Richardson, TX 75081
7982656	MOTION INDUSTRIES	1451 AUCUTT ROAD	MONTGOMERY, IL 60538
7982658	MOTION INDUSTRIES – TEXAS	Attn: RICHARD TRUJILLO	901 TONY LAMA, SUITE 4	EL PASO, TX 79937
7982659	MOTION INDUSTRIES, INC.	Attn: JACK HUFFAKER	(BERRY BEARING –PERU BRANCH)	2017 FOURTH STREET	PERU, IL 61354
7982660	MSC Industrial Supply, Inc.	Attention: Nicholas Gallo	75 Maxess Road	Melville, NY 11747
7982661	MSK East	Attention: Chief Financial Officer	2745 Steigler Road	Valley City, OH 44280
7982662	MTN, INC.	ATTENTION: CHIEF FINANCIAL OFFICER	3453 CHEROKEE DRIVE	COOKEVILLE, TN 38506
7982663	MTS SAWS, INC.	Attn: MARTHA BRANDT	47226–258–TH STREET	CROOKS, SD 57020
7982599	Mac Converting	Attention: Chief Financial Officer	10901 Pelicano Drive	El Paso, TX 79935
7982600	Mac Dermid	Attention: Chief Financial Officer	245 Freight Street	Waterbury, CT 06702
7982603	Macke Water Systems	Attention: Chief Financial Officer	PO Box 545	Wheeling, IL 60090–0545
7982604	Maersk Logistics	Attention: Chief Financial Officer	6000 Carnegie Blvd.	Charlotte, NC 28209
7982605	Mainstay Suites	Attention: Darik Dawes	7030 Amin Drive	Chattanooga, TN 37421
7982606	Mair Petroleum, Inc.	Attention: Chief Financial Officer	P.O. Box 328	Princeton, IL 61356
7982607	Major Tool Company	Attention: Rod Rzezutko	P.O. Box 52830
7983098	Manhrasamy, Khammany	218 Steele Road
7982609	Manpower Inc.	Attention: Joe Koenigs	5301 N. Ironwood Road	Milwaukee, WI 53217
8073004	Manpower International Inc	5301 N Ironwood Road	PO Box 2053	Milwaukee, WI 53201
7983100	Mansapha, Moukda	1024 Hurst Street	Chattanooga, TN 37412
7982610	Mapal Inc.	Attention: Roxanne Day	81 Suttons Lane	Piscataway, NJ 08854
7982611	Mapes &Sprowl	Attention: Chief Financial Officer	1100 East Devon Avenue	Elk Grove Village, IL 60007
7982612	Maquinaria S.A. de C.V. Inc.	Attention: Chief Financial Officer	7505 Alameda	El Paso, TX 79915
7982613	Mark Eyelet &Stamping	Attn: Mark	63 Wakelee Rd.	Wolcott, CT 06716
7982614	Mark Hromi Co.	3104–B Anderson Pike	Signal Mountain, TN 37377
7982615	Markem Corp.	c/o General Industries	878 Presidential Drive	Richardson, TX 75081
8940113	Markem Corporation	150 Congress St	Keene, NH 03431
7983101	Maroon, Ralph E.	3515 Hedge Dr. N.E.	Cleveland, TN 37312
7983102	Marshall, Countess M.	4827 Jersey Pike	Apt. #302	Chattanooga, TN 37416
7983103	Marshall, Karen S.	1528 Orwell Road	Naperville, IL 60564
7982616	Marsilli North America, Inc.	Attention: Jerry Murphy	11445 Cronridge Drive, Suite A	Owens Mill, MD 21117

7982617    Martinez, Rodriguez Y Asociados, S.C.    Attention: Eduardo Martinez Rodriguez    Insurgentes Sur 800, 15th Floor    Colonia del Valle    Mexico, D.F., Mexico 03100

7982618    Mason And Dixon Lines, Inc.    Attention: Chief Financial Officer    P O Box 33298    Detroit, MI 48232

7982619    Masson &Company, LLC    Attention: Chief Financial Officer    200 E. 84th Street, 8th Floor    New York, NY 10028–2916

7983104    Maynard, Rick D.    4124 1925 East St.    Tsikilwa, IL 61368

7983105    Maynard, Sue Ellen    4124 1925 East St.    Tiskilwa, IL 61368

7983106    McCormick, Vicky A.    126 Goodson Ave    Chattanooga, TN 37405

7983107    McCoy, Ana M.    377 Ann Street    Dayton, TN 37321

7983108    McEachern, Gid L.    P. O. Box 821    Spring City, TN 37381

7983109    McGhee, Charles A.    7710 E. Brainerd Rd.    Apt #305    Chattanooga, TN 37421

7982628    McMaster Carr    Attention: Andrea Streight    P.O. Box 54960    Los Angeles, CA 90054–0960

7982629    McMaster–Carr Supply Company    Attention: Chief Financial Officer    P.O. Box 4355    Chicago, IL 60680–4355

7982630    Meaden Precision Machined Products Co.    Attention: Thomas Meaden    210 W. 83rd Street    Burr Ridge, IL 60527

7983110    Mellor, Rebecca A.    4731 St. Joseph Creek    Unit 5–I    Lisle, IL 60532

7982631    Memorial North Park    Attention: Marty Bronson    2525 Desales Avenue    Chattanooga, TN 37404

7983111    Mercer, Kelly    210 Maplewood Ave.    Chattanooga, TN 37421

7982632    Meredith Air Controls    Attention: Helen Klieger    2607 Grandview Avenue    Nashville, TN 37211

7983112    Merkley, Marie A.    1011 Lora Avenue    Princeton, IL 61356

7983113    Merkley, Norman    1011 Lora Ave    Princeton, IL 61356

7983114    Merrell, Daniel W.K.    521 Cedar Glenn Circle    Chattanooga, TN 37412

7983115    Merriwether, Linzie D.    1834 Pearl Street    Chattanooga, TN 37406

7983116    Messick, Gerard M.    6410 Thornapple Valley Dr    Hastings, MI 49058

7982636    Met–Fab of Chattanooga, Inc.    Attn: Stuart Ellis    1415 Stuart Street    Chattanooga, TN 37406

7982637    Met–L–Flo    Attention: Amber Distler    419A Stevens Street    Geneva, IL 60134

10722692    Met–L–Flo Inc    c/o Elizabeth a Bates of Huck Bouma PC    1755 S Naperville Road Suite 200    Wheaton, IL 60187

7982634    Metal–Matic    Attention: Tom Jackson    629 Second Street, S.E.    Minneapolis, MN 55414

7982633    Metallurgical Enterprises    Attention: Chief Financial Officer    1614 Lakeview Drive    Rossville, GA 30741

7982635    Metals USA Carbon Flat Rolled Inc    Metals Attention : Brian Schmidt    1070 W Liberty Street    Wooster, OH 44691

7982638    Metric Test    Attention: Deborah Hart–Hugill    5486 Investment Blvd.    Hayward, CA 94545

7982639    Metrology Solutions, Inc.    Attention: Chief Financial Officer    1335 Lakeside Drive    Unit 6    Romeoville, IL 60446

7982640    Mfg/Pro Midwest User Group    Attention: Chief Financial Officer    1601 Belmont Ave    San Carlos, CA 94070

7982641    Micro Circuits, Inc.    Attention: Mike Sangham    222 Fay Avenue    Addison, IL 60101

7982642    Micro City    Attention: Chief Financial Officer    2040 Corporate Lane    Naperville, IL 60563

7982643    Micro Punch &Die    Attention: Chief Financial Officer    5536 International Drive    Rockford, IL 61109

7982644    Midwestern Industries, Inc.    Attn: Tim Carey    P.O. Box 810    Massillon, OH 44648–0810

7982645    Miguela.Melendez Ponce    Attention: Chief Financial Officer    Transportista    C.Dominico Veneciano #296    CD. JUAREZ, CHIH., CHIH C.P.32320 Mexico

7982646    Mikron Corporation – Monroe    Attention: Allen J. Strang    600 Pepper Street    Monroe, CT 06468

7982647    Milan Express    Attention: Chief Financial Officer    P O Box 440235    Nashville, TN 37244–0235

7982650    Miller &Martin PLLC    Attention: Stacy P Eiselstein    832 Georgia Avenue, Suite 1000    Chattanooga, TN 37402–2289

7983117    Monzon, Miguel A.    4007 Berwick Lane    Ooltewah, TN 37363

7983215    Morgan, James    27 Cambridge Court    Middlebury, CT 06762

7983118    Morgan, Tiara Y.    2808 5th Ave.    Chattanooga, TN 37407

7983119    Morton, Shanda L. R.    220 Shady Brook Ln.    Ringgold, GA 30736

7983120    Mosley, Serena D.    910 Bellevista Ctre.    Chattanooga, TN 37411

7982657    Motion Industries – Tennessee    Attention: H. Steven Brown    1605 Alton Road    Birmingham, AL 35210

7982670    NELSON &STORM TOOL SUPP.    ATTENTION: CHIEF FINANCIAL OFFICER    P.O. BOX 5447    2303 11TH STREET    ROCKFORD, IL 61125

7982671    NETWORKS INC.    ATTENTION: CHIEF FINANCIAL OFFICER    611 CHESTNUT STREET    SUITE 320    CHATTANOOGA, TN 37450

7982675    NEWARK ELECTRONICS    ATTENTION: CHIEF FINANCIAL OFFICER    P.O. BOX 974    600 S. VERMONT ST.    PALATINE, IL 60078

7982677    NEXTEL COMMUNICATIONS    Attn: JANET VILLALOBOS    10737 GATEWAY    EL PASO, TX 79935

7982678    NICOR    ATTN: CHIEF FINANCIAL OFFICER    PO BOX 416    AURORA, IL 60568–0001

8130258    NNT Corporation    1320 Norwood Avenue    Itasca, IL 60143

7982680    NORTH AMERICAN VAN LINES    Attention: Joyce Witmer    P. O. Box 75641    Charlotte, NC 28275

7982683    NOWAK PRODUCTS INC    ATTENTION: CHIEF FINANCIAL OFFICER    101 ROCKWELL ROAD    NEWINGTON, CT 06111

7983121    Nash, Karen L.    1142 Birchdale Ln.    Aurora, IL 60504

| | | | |
|---|---|---|---|
| 7982664 | National Bronze &Metals, Inc.   Attention: Michael Greathead   P.O. Box 800818   Houston, TX 77008 | | |
| 7982665 | National Distribution   Attention: Joseph Chernushka   130 Schmitt Blvd.   Farmingdale, NY 11735 | | |
| 7982666 | National Jet Company   Attention: R. Samuel Griffith   10 Cupler Drive   LaVale, MD 21502 | | |
| 7982667 | National Packaging Solutions Group   Attention: Donald Leaman   2840 Plaza Place, Suite 103   Raleigh, NC 27612 | | |
| 7982668 | National Rivet   Attention: Ronald Zweifel   21 East Jefferson   Waupun, WI 53963 | | |
| 7982669 | Neff–Perkins Company   Attention: Andrew Budd   P.O. Box 219   Austinburg, OH 44010 | | |
| 7983122 | Nelson, Darlene M.   25613 Hwy 157   Cloudland, GA 30731 | | |
| 7983123 | Nelson, David B.   805 Potts Road   Ringgold, GA 30736 | | |
| 7983124 | Neverson, Doris J.   503 Sharondale Road   East Ridge, TN 37412 | | |
| 7983125 | Neverson, James H.   503 Sharondale Rd.   East Ridge, TN 37412 | | |
| 7982672 | New England Miniature Ball Group   Attention: Les Henry   P.O. Box 585   Norfolk, CT 06058 | | |
| 7982673 | New Pig Corporation   Attention: Chief Financial Officer   One Pork Avenue   Tipton, PA 16684 | | |
| 7982674 | Newark Electronics   Attention: Chief Financial Officer   2550 Middle Road # 601   Bettendorf, IA 52722 | | |
| 7982676 | Newko Tool &Engineering   Attention: Chief Financial Officer   720 S. Vermont Avenue   Palatine, IL 60067 | | |
| 8269883 | Nicor Gas   PO Box 549   Aurora, IL 60607 | | |
| 7982679 | Norstan Inc.   Attention: Jessica Weishaar   10333 82nd Avenue   Pleasant Prairie, WI 53158 | | |
| 7982681 | Notary Public Association   Attention: Chief Financial Officer   P.O. Box 1110   Crystal Lake, IL 60039–1101 | | |
| 7982682 | Novak Business Forms   Attention: Frank McGovern   1409 Centre Circle Drive   Downers Grove, IL 60515 | | |
| 7983126 | O'Rear, David A.   183 McDonald Dr.   Rossville, GA 30741 | | |
| 7982694 | O–Rings, Inc.   Attention: Daniel Lee   P.O. Box 65675   Los Angeles, CA 90065 | | |
| 7982684 | O.E.M. Products   Attention: Nancy Sowatzke   520 E. Main Street   Lake Zurich, IL 60047 | | |
| 7982685 | OAKITE PRODUCTS, INC.   Attn: Barb   13177 HURON RIVER DR.   ROMULUS, MI 48174 | | |
| 7982686 | OBERLANDER ALARM SYSTEMS   Attn: JOHN APPLEBY   2216 W. ALTORFER   PEORIA,, IL 61615 | | |
| 7982689 | OFFICEMAX CREDIT PLAN   ATTENTION: CHIEF FINANCIAL OFFICER   DEPT.58–3601503245   P.O. BOX 30292   SALT LAKE CITY, UT 84130–0292 | | |
| 7982690 | OIL WIZARD   ATTENTION: CHIEF FINANCIAL OFFICER   1227 N. MAIN STREET   PRINCETON, IL 61356 | | |
| 7982691 | OLSON'S JANITORIAL SERVICES   ATTENTION: CHIEF FINANCIAL OFFICER   325 E VAN EMMON   YORKVILLE, IL 60560 | | |
| 7982695 | ORKIN EXTERMINATING CO.   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 535   LA SALLE, IL 61301 | | |
| 7982696 | OSF HEALTHPLANS   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 558   PEORIA, IL 61651–0558 | | |
| 7982687 | Oberlin Filter Company   Attention: Michael Ignatowski   404 Pilot Court   Waukesha, WI 53188 | | |
| 7982688 | Occupational Health Service   Attention: Goldia McCloud   2337 McCallie Avenue, Suite 102   Chattanooga, TN 37404 | | |
| 7982692 | Omega Engineering, Inc.   Attention: Chief Financial Officer   One Omega Drive   Stamford, CT 06907–0047 | | |
| 7982693 | Optimum Staffing Inc.   Attention: Jerry Scheib   P.O. Box 3387   Cleveland, TN 37320 | | |
| 7983127 | Osborne, Oliver E.   11 Virginia Avenue   Rossville, GA 30741 | | |
| 7982238 | P. O. Box 1513   Madison, CT 06443–1513 | | |
| 7982897 | P.O. Box 825   Binghamton, NY 13902 | | |
| 7982698 | PALLET RECOVERY   Attn: AL PETERSEN   17725 CHASE ROAD   FULTON, IL 61252 | | |
| 7982701 | PARKER INDUSTRIAL TOOL CO.   ATTENTION: CHIEF FINANCIAL OFFICER   803 DODDS AVE.   P.O. BOX 3506   CHATTANOOGA, TN 37404 | | |
| 7982702 | PARKER KALON DIVISION   ATTENTION: CHIEF FINANCIAL OFFICER   510 RIVER ROAD   SHELTON, CT 06484 | | |
| 7982706 | PAUL REVERE LIFE INSURANCE COMPANY   ATTENTION: CHIEF FINANCIAL OFFICER   18 CHESTNUT STREET   WORCESTER, MA 01608–1528 | | |
| 7982707 | PC CONCEPTS, LLC   ATTENTION: CHIEF FINANCIAL OFFICER   712 PARKVIEW DRIVE   CHATTANOOGA, TN 37411 | | |
| 7982708 | PDQ SUPPLY INC.   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 95109   PALATINE, IL 60095–0109 | | |
| 7982712 | PHIL GOLBECK &ASSOCIATES   Attn: GLENN SCHILKE   P.O. BOX 2246   CRYSTAL LAKE, IL 60039–2246 | | |
| 7982715 | PILOT AIR FREIGHT   ATTENTION: CHIEF FINANCIAL OFFICER   135 S. LASALLE   DEPT 1573   CHICAGO, IL 60674 | | |
| 7982717 | PITNEY BOWES   ATTENTION: CHIEF FINANCIAL OFFICER   27 WATERVIEW DR.   SHELTON, CT 06484–4705 | | |
| 7982718 | PITNEY BOWES CREDIT CORP.   ATTENTION: CHIEF FINANCIAL OFFICER   201 MERRITT SEVEN   NORWALK, CT 06856–5151 | | |
| 7982719 | PLAINFIELD STAMPING TEXAS   Attn: HELEN ROSAS   11530 PELLICANO DRIVE   EL PASO, TX 79936 | | |
| 7982720 | PLASTIC PROCESS EQUIP.   Attn: PAUL,TIM   8303 CORPORATE PARK DRIVE   MACEDONIA, OH 44056 | | |
| 7982722 | PRECISE CASTING INC   Attention: Chief Financial Officer   PO Box 458   St. Charles, IL 60174 | | |
| 7982730 | PRINCO INSTRUMENTS, INC   ATTENTION: CHIEF FINANCIAL OFFICER   1020 INDUSTRIAL BLVD.   SOUTHAMPTON, PA 18966–4095 | | |

7982731   PRINTING SOLUTIONS   Attn: MIKE SWANGER   7011 GREENWAY DRIVE   CHATTANOOGA, TN 37421

7982733   PROFESSIONAL COMPUTER CENTER   ATTENTION: CHIEF FINANCIAL OFFICER   1433 HAMILTON PARKWAY   ITASCA, IL 60143

7982735   PROTOTECH ENGINEERING   Attn: JAMES HOCKEY   7233 ADAMS STREET   WILLOWBROOK, IL 60521

7982736   PURCHASE POWER   ATTENTION: CHIEF FINANCIAL OFFICER   PO BOX 85042   LOUISVILLE, KY 40285–5042

7982737   PURVIS BEARING SERVICE INC.   ATTENTION: CHIEF FINANCIAL OFFICER   805 TONY LAMA ST.   EL PASO, TX 79915

7982697   Pace Industries   LPFinancial Services Co   Attn: Kevin Hensley   No 1 Leggett Road   Carthage MO 64836

7983128   Panaplackal, Anil B.   1627 A Duke Lane   Chattanooga, TN 37421

7982699   Pargreen Sales Eng.   Attention: Chief Financial Officer   1224 Capital Drive   Addison, IL 60101

7982700   Parker   Attention: Chief Financial Officer   PO Box 15009   Spartanburg, SC 29302

8370288   Parker Hannifin Corporation   Tech–Seal Name   6035 Parkland Blvd   Cleveland, OH 44124

7982703   Parkview Metal Products   1275 E Nsell Road   Lake Zurich, IL 60047

7982704   Parman Lubricants   c/o David Krause   7101 Cockrill Bend Blvd   Nashville, TN 37209

7983129   Parton, Diane S.   227 School Street   Soddy Daisy, TN 37379

7982705   Parts Cleaning Technologies   Attention: Chief Financial Officer   2263 Distributors Drive   Indianapolis, IN 46241

7983130   Patterson, Paul E.   2325 Rollingbrook Dr   Cleveland, TN 37323

7983131   Penrod, Andrew J.   5750 Lake Resort Dr   Apt. D128   Chattanooga, TN 37415

7982709   Peru Tool &Die, Inc.   Attention: Eric Kostellic   8 Wolfer Industrial Park   Spring Valley, IL 61362

7982710   Peter Nelson   1110 S. Main Street   Princeton, IL 61356

7982711   Peterson Tool Company, Inc.   Attention: John L. Peterson   739 Fessler Lane, P.O. Box 100830   Nashville, TN 37224

7982713   Phillips Flowers   Attention: Chief Financial Officer   5 E. Ogden Avenue   Westmont, IL 60559

7982714   Physicians Care   Attention: Chief Financial Officer   4747 Highway 58   Chattanooga, TN 37416

8122391   Pilot Air Freight   Pilot Air Freight D Rutkowski   314 N Middletown Rd   PO Box 97   Lima, PA 19037

7982716   Pines Manufacturing   Attention: Chief Financial Officer   30505 Clemens Road   Westlake, OH 44145

7982721   Porter Precision Products Co.   Attention: Dale Warlaumont   2734 Banning Road   Cincinnati, OH 45239–5504

7983132   Prayther, Lisa   10123 College Hill Dr.   Ooltewah, TN 37363

11433033   Precise Castings, Inc.   c/o Atty. Thomas Laughlin   728 N. Court St.   Rockford, IL 61103

7982723   Precise Stamping   Attention: Suzette Sanford   202 Poplar Place   North Aurora, IL 60542

7982724   Precision Industries   Attention: Chief Financial Officer   11129 Pelicano Rd.   El Paso, TX 79935

7982725   Precision Measurement Calibration   Attention: Frank Saucedo   29100 Lakeland Blvd.   Wickliffe, OH 44092–2388

7982726   Prestige Sales Company, Inc.   Attention: Chief Financial Officer   P.O. Box 5002   Chattanooga, TN 37406

8101875   Princeton Inn   2200 N Main Street   Princeton, IL 61356

7982727   Princeton Inn   Attention: Mr. Patel   15774 S. LaGrange Road, Unit 123   Orland Park, IL 60462

7982728   Princeton Lawn Care   Attention: Chief Financial Officer   13577 IL Hwy 26   Princeton, IL 61356

7982729   Princeton Municipal   Attention: Chief Financial Officer   Utilities   Princeton, IL 61356

7982732   Pro Tech Metal Finishing   Attention: Mary A. Scott   P.O. Box 340   Vonore, TN 37885

7982734   Professional Drug Screening Services   Attention: Steve Adkins   P.O. Box 25167   Chattanooga, TN 37422–5167

7983133   Przybylski, Wojciech L.   4n609 Fenimore Lane   Elburn, IL 60119

7982738   Pyramid Packaging Company   Attention: George Schultz   6069 N. Milwaukee Avenue   Chicago, IL 60646

7982739   QAD INC.   Attn: THORN FELDER   10000 MIDATLANTIC DRIVE   SUITE 200 EAST   MT. LAUREL, NJ 08054

7982740   QPI MULTIPRESS, INC.   ATTENTION: CHIEF FINANCIAL OFFICER   2222 SOUTH THIRD STREET   COLUMBUS, OH 43207

7982741   QUADRANT DESIGN   ATTENTION: CHIEF FINANCIAL OFFICER   2101 N. PITCHER STREET   KALAMAZOO, MI 49007

7982744   QUALITY SCREW &NUT   Attn: GREG SAUERMAN   1205 HAYES INDUSTRIAL DR   MARIETTA, GA 30062

7982745   QUARLES &BRADY   Attention: Faye Feinstein   500 W. Madison   Suite 3700   Chicago, IL 60661

7982742   Quadruple Industries   Attention: Jack Horng   No. 7 Da–an Road   Hsin Chuang City   Taipei Hsien, TAIWAN R.O.C.

7982743   Quality Industrial Solutions   Attn: Arturo Cardenas Ventur   3402 Santa Laura   Mission, TX 78572

7982746   Quick Logistics LLC   Attention: Bob Maloney   PO Box 100886   Nashville, TN 37416

7982747   R &C Products   Attention: Cecilio Olivares   8470 Gran Vista   El Paso, TX 79907

7982748   R &R Instrumentation   Attn: Bob Underwood   144 Volunteer Drive   Hendersonville, TN 37075

8085244   RRInstrumentation   15701 E 1st Ave #106   Aurora, Co 80011

7982749   R.C. Coil Spring Manufacturing   Attention: Chester Sawko   490 Mitchell Road   Glendale Heights, IL 60139

7982750   R.H.Boelk Truck Lines, Inc.   Attention: Chief Financial Officer   P O Box 437   Mendota, IL 61342–0437

7982751   R.R. FLOODY CO., INC.   Attn: LYNN   EAST ROCK INDUSTRIAL PARK   5065 27TH AVE.   ROCKFORD, IL 61109

7982752   R.S. HUGHES CO. INC.   Attn: JAIME   11394 JAMES WATT DR. #616   EL PASO, TX 79936

7982753   RACO INDUSTRIAL CORP.   Attn: STEVE B.   2100 S. WOLF ROAD   DES PLAINES, IL 60018

7982755   RAND WORLDWIDE   Attn: MEGHAN FOSTER   5285 SOLAR DRIVE   MISSISSAUGA, ON   CANADA

7982756   RATHJEN MACHINE &TOOL CO   Attn: ED RATHJEN   105 E. EXCHANGE ST.   CAMBRIDGE, IL 61238

8273511   RCD Components Inc   520 E Industrial Park Dr   Manchester, NH 03109

7982758   RCD Components, Inc.   Attention: Maria Grisanzo   2590 E. Devon Avenue, Suite 112   Des Plaines, IL 60018

7982760   RELIABLE HEATING &A/C CO.   Attn: ROGER SHOFFNER   404 SPEARS AVENUE   CHATTANOOGA, TN 37405

7982767   RIVERSIDE MACHINE CO., INC.   Attn: Steve Scealf   3306 NORTH HAWTHORNE STREET   PO Box 5301   CHATTANOOGA, TN 37406

7982768   RMT TECHNOLOGY   Attention: Maxie   20330N. 17th Avenue   Melrose Park, IL 60160

7982769   ROADRUNNER FREIGHT SYSTEMS   ATTENTION: CHIEF FINANCIAL OFFICER   P O BOX 8903   CUDAHY, WI 53110–8903

7982771   ROADWAY EXPRESS   Attention: Maggie Garcia   PO BOX 471   Akron, OH 44309–0471

7982772   ROADWAY EXPRESS INC.   ATTENTION: CHIEF FINANCIAL OFFICER   P O BOX 905587   CHARLOTTE, NC 28290–5587

7982779   RON–VIK, INC   Attn: Donna Besserud   800 COLORADO AVENUE SOUTH   MINNEAPOLIS, MN 55416

7982781   ROTO–ROOTER   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 9121   CHATTANOOGA, TN 37412

7982782   RSA Incorporated   Attention: President   525 S. Tyler Road, Unit H   St. Charles, IL 60174

8113159   RSH LLC   d/b/a Kinetic Technologies   PO Box 852   Murfreesboro TN 37133

7982784   RYDER TRUCK RENTAL   ATTN: CHIEF FINANCIAL OFFICER   PO BOX 1207   BLOOMINGTON, IL 61701

7982785   RZ LEASING INC.   ATTENTION: CHIEF FINANCIAL OFFICER   585 US HWY 6   LA SALLE, IL 61301

7982754   Radix Wire Company   Attention: Dennis Kleinhenz   26000 Lakeland Blvd.   Cleveland, OH 44132

7983134   Ramsey, Timothy T.   5311 Christopher Rd.   Chattanooga, TN 37416

7982757   Ray H. Morris   Attention: Chief Financial Officer   30 Precision Court   New Britain, CT 06051

7983223   Raymond Barbrick   1121 Hammond Creek Tr   Boqart, GA 30622

7982759   Reid Tool Supply   Attention: Chief Financial Officer   2265 Black Creek Road   Muskegon, MI 49444

7982761   Resortes Newcomb   Attention: David Dubrow   5408 Panola Industrial Blvd.   Decatur, GA 30035

7982763   Richardson Electric, Inc.   Attention: Lane Ford   P.O. Box 5995   Chattanooga, TN 37406

7983135   Richardson, Beverly J.   1003 Woodmore Ter.   Chattanooga, TN 37411

7983136   Richardson, Brenda G.   3912 Peach Street   Chattanooga, TN 37406

7982764   Rick's Lock and Key, Inc.   Attention: Chief Financial Officer   P.O. Box 21631   Chattanooga, TN 37424

7983137   Ricks, Thelma   1212 Wheeler Ave   Chattanooga, TN 37406

7982765   Ridge Propane Service   Attention: Paula Ridge   P.O. Box 1120   Soddy Daisy, TN 37384

7982766   Rinchem Inc.   Attention: Lena Burpo   6133 Edith Blvd, NE   Albuquerque, NM 87107

7983138   Rivera, Edith F.   118 Nicola Cr. S.E.   Cleveland, TN 37323

7982770   Roadway Express   Attention: Maggie Garcia   P O BOX 730375   DALLAS, TX 75373–0375

8156924   Roadway Express   c/o DBankruptcy Services   PO Box 5126   Timonium, Maryland 21094

7983139   Roberts, Carl   140 Roberts Drive   Wildwood, GA 30757

7982773   Rock River Fastener Corporation   Attention: Chief Financial Officer   P.O. Box 5201   ROCKFORD, IL 61125–0201

7982774   Rockford Toolcraft   Attention: Gerald Busse   766 Research Parkway   Rockford, IL 61109

7982775   Roden Electrical Supply Company, Inc.   Attention: LaDonna Keirsey   170 Mabry Hood Road   Knoxville, TN 37922

8157653   Roesch Inc   PO Box 328   Belleville, IL 62222

7982776   Rogers Metal Services, Inc.   Attention: Jonathan Zimmerman   7300 N. Monticello   Skokie, IL 60076

7982777   Roll–Aid Chemical Supply   Attention: Carla Clendaren   1905 Long Street   Chattanooga, TN 37408

7983140   Rollins, John C.   298 Cave Road   Jasper, TN 37377

7983141   Rollins, Wanda F.   7654 Boriss Drive   Chattanooga, TN 37416

7982778   Romeros Electronics   Attention: David Romero   2920 N. Piedras Street, Suite E   El Paso, TX 79930

7983206   Roof, Beatrice   517 Dayton Avenue   West Chicago, IL 60185

7982780   Roseland Metal Products   Attention: Denise Donnelly   14753 S. Greenwood Road   Dolton, IL 60419

7983142   Routh, John   1303 Pendall Lane   Soddy Daisy, TN 37379

7982783   Rubber Stamps Unlimited   ATTENTION: CHIEF FINANCIAL OFFICER   334 S. Harvey   Plymouth, MI 48170

7983143   Rudat, Nancy M.   985 Camelot Drive   Crystal Lake, IL 60014

7983144   Ruiz, Aureliano   2709 Fir Street   El Paso, TX 79925

7983145   Rutledge, Donquan Q.   2001 Lyndon Ave.   Chattanooga, TN 37415

7983232   Ruvio, Maria   3–12 127 Street   College Point, NY 11356

7982786   SAFE TEE CHEMICAL PRODUCTS   Attn: JOE VALLEJO   6629 DAWN C   EL PASO, TX 79912

7982787   SAFETY–KLEEN   Attn: MARILEA FISHER   1672 EAST HIGHLAND ROAD   TWINSBURG, OH 44087

7982788   SAFETY–KLEEN CORP.   ATTN: GAYLE/ROXANNE   1000 N. RANDALL ROAD   ELGIN, IL 60123

7982789   SAIA MOTOR FREIGHT LINE,INC.   ATTENTION: CHIEF FINANCIAL OFFICER   P O BOX 730532   DALLAS, TX 75373–0532

7982791   SANDWICH OFFICE SUPPLY   Attn: WENDY   48 EAST RAILROAD STREET   SANDWICH, IL 60506

7982792   SANTANA ENERGY SERVICE   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 200024   HOUSTON, TX 77216–0024

7982793   SANTANA ENERGY SERVICE   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 200094   HOUSTON, TX 77216–0094

7982795   SAVIN CORPORATION   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. Box 73213   Chicago, IL 60673–7213

8149710   SBC Ameritech   Ameritech Corporation   PO Box 981268   West Sacramento, CA 95798

7982799   SCHNEIDER NATIONAL, INC.   ATTENTION: CHIEF FINANCIAL OFFICER   135 S. LASALLE   DEPT. 2567   CHICAGO, IL 60674–2567

7982800   SCHWAAB, INC.   Attn: LINDSAY SHERON   11415 WEST BURLEIGH STREET   P.O. BOX 26069   MILWAUKEE, WI 53226–0069

7982801   SEALANT EQUIPMENT &ENGINEERING,INC.   ATTN: CHIEF FINANCIAL OFFICER   45677 HELM STREET   PLYMOUTH, MI 70146

7982803   SEATON ENTERPRISES, LLC   Attn: RAY SEATON   4844 HWY. 11 S   CALHOUN, TN 37309

7982804   SEI Electronics Inc.   Attention: Chief Financial Officer   P.O. Box 58789   Raleigh, NC 27658–8789

7982806   SETRA SYSTEMS INC   ATTENTION: CHIEF FINANCIAL OFFICER   150 SWANSON ROAD   BOXBOROUGH, MA 01719–1304

7982807   SGL CARBON COMPOS. (HITCO)   ATTENTION: CHIEF FINANCIAL OFFICER   P.O.BOX 75434   CHICAGO, IL 60675–5434

7982808   SHAN SACRANIE   2312 Fawn Lake Circle   Naperville, IL 60564

7982818   SONG CHAUN ELECTRONICS   ATTENTION: CHIEF FINANCIAL OFFICER   2841 CENTER PORT CIRCLE   POMPANO BEACH, FL 33064

7982819   SOUTH DAKOTA DEPT OF REVENUE &REG.   ATTENTION: CHIEF FINANCIAL OFFICER   REMITANCE CENTER   SIOUX FALLS, SD 57117–5055

7982821   SOUTHERN TOOL STEEL, INC   ATTENTION: CHIEF FINANCIAL OFFICER   PO BOX 699   2726 KANASITA DRIVE   CHATTANOOGA, TN 37343–0699

7982822   SOUTHWICK MEISTER   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 725   1455 NORTH COLONY ROAD   MERIDEN, CT 06450

7982824   SPECK INDUSTRIAL CONTROLS   Attn: BRIAN K   1503 GLEN AVENUE   MORRESTOWN, NJ 08057

7982825   STANDARD REGISTER CO.   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. BOX 91047   CHICAGO, IL 60693

7982827   STAPLES   ATTENTION: CHIEF FINANCIAL OFFICER   45 EAST WESLEY STREET   SOUTH HACKENSACK, NJ 07606

7982828   STAPLES CREDIT PLAN   ATTENTION: CHIEF FINANCIAL OFFICER   PO BOX 30292   SALT LAKE CITY, UT 84130–0292

7982830   STATE COMPTROLLER   ATTENTION: CHIEF FINANCIAL OFFICER   111 E 17TH STREET   AUSTIN, TX 78774

7982833   STEEL STORE   ATTENTION: WANDA NEWMAN   2340 CHESTNUT STREET   CHATTANOOGA, TN 37408

7982835   STEWART LUBRICANTS &SERVICE   Attn: JIM   144 CITATION COURT   BIRMINGHAM, AL 35209

7982836   STROOCK &STROOCK &LAVAN   ATTENTION: CHIEF FINANCIAL OFFICER   180 Maiden Lane   New York, NY 10038

7982837   SUMIDA AMERICA SALES CORP.   Attn: TONY WAIGHT   1701 GOLF RD   TOWER 3, SUITE 400   ROLLING MEADOWS, IL 60008

7982839   SUNSOURCE   ATTENTION: CHIEF FINANCIAL OFFICER   NW 7809   MINNEAPOLIS, MN 55485–7809

7982790   Samson Industrial   Attention: Controller   1600 E. 27th Street   Chattanooga, TN 37404

7982794   Saunders Enterprises, Inc.   Attention: Chief Financial Officer   11–51 44th Road   Long Island City, NY 11101

7982796   Saxonburg Ceramics, Inc.   Attention: Frank Humes   P.O. Box 688   Saxonburg, PA 16056

7983146   Schalhamer, Brent   462 Norway Circle   Yorkville, IL 60560

7982797   Scherer Schneider &Paulick   Attention: Frank Poremski   One N. Franklin, Suite 1100   Chicago, IL 60606

7982798   Schiff Hardin, LLP   Attention: Kavita M Patel   6600 Sears Tower   Chicago, IL 60606–6473

7983233   Schnaubelt, Kurt   34 Feltonville Road   Hudson, MA 01749

7983147   Scott, George L.   701 N. Germantown Rd   Apt 310   Chattanooga, TN 37411

7983148   Scott, Sandra Jo   7719 Vista Hills Dr.   Chattanooga, TN 37416

7982802   Seastrom Mfg. Co., Inc.   Attention: Danette Hutchins   456 Seastrom Street   Twin Falls, ID 83301

8069398   Sestrom Mfg Co Inc   Attention Danette Hutchins   456 Seatrom Street   Twin Falls, ID 83301

7982805   Set Screw &Mfg. Company   Attention: James Brown   1320 Gateway Drive   Elgin, IL 60123

8035911   Shaker Recruitment Advertising &Communications   Jennifer Shaw   1100 Lake Street 3rd Floor   Oak Park, IL 60301

7982809   ShawGussis   Attention: Robert Fishman, Esq.   321 N. Clark Street   Chicago, IL 60610

| | | | |
|---|---|---|---|
| 7982810 | Sheffield Bronze Paint Co.   Attention: Mel Hart   17814 South Waterloo Road   Cleveland, OH 44119 | | |
| 7982811 | Shepherd Partners   Attention: Tony Natale   1500 N. LaSalle   Chicago, IL 60610 | | |
| 7983149 | Shipman, Tarrah R.   412 Clay Baker Rd. N.W.   Cleveland, TN 37311 | | |
| 7982812 | Silica Gel Desiccant Products   Attention: Richard Kriwanek   5601 W. Slauson avenue, Suite 260   Culver City, CA 90230–6598 | | |
| 7983150 | Sims, Elmonte   1200 Nellie St.   Chattanooga, TN 37404 | | |
| 7983151 | Sippel, Francis E   3421 East Glen   El Paso, TX 79936 | | |
| 7982813 | Slidematic Products Company   4520 W Addison St   Chicago, IL 60641 | | |
| 7982814 | Small Parts Inc   Attention: Jim Bauer   P.O. Box 7002   Logansport, IN 46947 | | |
| 7982815 | Small Tube Products   Attention: Ronald Ledbetter   PO Box 1674   Altoona, PA 16603 | | |
| 8113160 | Small Tube Products   Wolverine Finance Company   PO Box 399   Ardmore, TN 38449 | | |
| 7983152 | Smedley, Stephanie Y.   1409 N. Moore Rd.   Chattanooga, TN 37411 | | |
| 7983153 | Smith, Donnie L.   11019 Apison Pike   Apison, TN 37302 | | |
| 7983154 | Smith, Frances S.   412 Sunset Ave.   Chattanooga, TN 37411 | | |
| 7983155 | Smith, Kathy L.   1917 Brady Drive   Apt. 4   Dalton, GA 30720 | | |
| 7983156 | Snyder, Paul L.   P.O. Box 3091   Cleveland, TN 37320 | | |
| 7982816 | Sofanou Electronics   Attention: Chief Financial Officer   2221 Niagra Falls Blvd., Suite 12   Niagra Falls, NY 14304 | | |
| 7982817 | Sofanou, Inc. (Jenisco, Inc.)   Attention: Mark Blanke   2041 E. Square Lake Road, Suite 400   Troy, MI 48098 | | |
| 8028905 | Southern Tool Steel Inc   PO Box 699   Hixson, TN 37343 | | |
| 7982820 | Southern Fluid Power, Inc.   Attention: Donny Davidson   P.O. Box 71930   Chattanooga, TN 37407 | | |
| 9849415 | Southern Tool Steel Inc   PO Box 699   Hixson, TN 37343 | | |
| 7982823 | Spangler Sheet Metal Inc   Attention: James Spangler   4021 Dodds Avenue   PO Box 72635   Chattanooga, TN 37407 | | |
| 8057401 | Sprint Communications Company LP   M/S KSOPHT0101–Z2900   6391 Sprint Parkway   Overland Park, KS 66251 | | |
| 7982826 | Standard Tool &Die   Attention: Chief Financial Officer   7027–A S. Access Road   Chattanooga, TN 37406 | | |
| 8067377 | Staples Inc   Attn Kathleen Cronin 5th Floor West   Credit Department   500 Staples Drive   Framingham, MA 01702 | | |
| 7982829 | Star CNC Machine Tool Corporation   Attention: Tom Haughey   375 Bennett Road   Elk Grove Village, IL 60007 | | |
| 7982831 | State Tool &Mfg.   Attention: President   1650 E. Empire Avenue   Benton Harbor, MI 49022 | | |
| 7982832 | State–Allen Chucks, Inc.   Attention: Philip Grimes   2250 W. Minnesota Street   Indianapolis, IN 46221 | | |
| 8183585 | Steel Store   c/o Siskin Steel &Supply Co   Attn Doug Patterson   PO Box 1191   Chatt, TN 37401 | | |
| 7982834 | Stephenson &Lawyer, Inc.   Attention: Kerry Wieland   P.O. Box 8834   Grand Rapids, MI 49518–8834 | | |
| 7983157 | Sterling, Nicholas T.   6911 Gwinnett Court   Ooltewah, TN 37363 | | |
| 7983158 | Stewart, Kimberly   8408 Summers Pk. Ln.   Soddy Daisy, TN 37379 | | |
| 7983159 | Stoudemire, Lorraine D.   P.O. Box 5355   Chattanooga, TN 37406 | | |
| 7983160 | Sulaver, Greg D.   2796 Yellowstone Dr.   Aurora, IL 60504 | | |
| 7982838 | Sun Source Technologies   Attention: Alice Ketter   2301 Windsor Court   Addison, IL 60101 | | |
| 8239638 | SunGard   Attention:Maureen A McGreevey, Esq   680 East Swedesford Road   Wayne, PA 19087 | | |
| 7983161 | Suppinger, Albert V.   9106 Tennga Lane   Chattanooga, TN 37421 | | |
| 7983162 | Suttles, David L.   1557 Pin Oak Dr.   Chattanooga, TN 37411 | | |
| 7983163 | Swanson, Kathleen   10113 E. Brainerd Rd.   Ooltewah, TN 37363 | | |
| 7983164 | Swindle, Alicia F.   1114 Central Ave.   Chattanooga, TN 37403 | | |
| 7983165 | Syharath, Ling   1511 Greens Lake Rd.   Chattanooga, TN 37412 | | |
| 7983166 | Syler, Deborah S.   1035b Holland   Johnson Road   Hixson, TN 37343 | | |
| 8459774 | Sysix Technologies   800 Jorie Blvd Ste 110   Oak Brook, IL 60523 | | |
| 7982841 | T.J. SNOW., INC.   ATTENTION: CHIEF FINANCIAL OFFICER   6203–07 PROVENCE STREET   CHATTANOOGA, TN 37421 | | |
| 7982840 | T.J. Snow, Inc.   Attention: Ann Hoover   P.O. Box 22847   Chattanooga, TN 37422 | | |
| 7982844 | TAYLOR HOBSON, INC.   Attn: ALLEN CAMPBELL   METROLOGY SYSTSEMS   2100 GOLF ROAD–SUITE 350   ROLLING MEADOWS, IL 60008 | | |
| 7982845 | TAYLOR MADE MACHINING INC   Attn: FRANK NIEWINSKI   RT. 71 WEST MARK IND. PARK   PO BOX 177   MARK, IL 61340 | | |
| 8481949 | TCF National Bank   c/o Heller and Frisone   33 N LaSalle #1200   Chicago, IL 60602 | | |
| 7982846 | TECCO JANITORIAL SERVICE   ATTENTION: CHIEF FINANCIAL OFFICER   P.O. Box 5348 C   Cleveland, TN 37320 | | |
| 7982848 | TECH TOOLS   Attn: JEFF   1418 N GLENBROOK DR   GARLAND, TX 75040 | | |
| 7982849 | TECHNICAL LABORATORIES, INC.   ATTENTION: CHIEF FINANCIAL OFFICER   515 CHEROKEE BLVD   CHATTANOOGA, TN 37405 | | |
| 7982850 | TECHNIFIND INTERNATIONAL   ATTENTION: CHIEF FINANCIAL OFFICER   5959 GATEWAY WEST   SUITE 601   EL PASO, TX 79925 | | |
| 7982853 | TENNESSEE DEPT. OF REVENUE   Attn: HECTOR AMEZQUITA   9146 CANANEA   EL PASO, TX 79907 | | |
| 7982854 | TENNESSEE VALLEY ICE   ATTENTION: CHIEF FINANCIAL OFFICER   4116 S. CREEK ROAD SOUTH   CHATTANOOGA, TN 37406 | | |
| 7982855 | TEXAS DEPT OF TRANSPORTATION   ATTENTION: CHIEF FINANCIAL OFFICER   Vehicle Titles and Registration   4000 Jackson Avenue   Austin, TX 78731 | | |

| 7982858 | TEXONICS          ATTENTION: CHIEF FINANCIAL OFFICER         13647 ROAD ROSCOE          ILLINOIS, IL 61073 |
| 7982861 | THE GASFLUX CO.          ATTENTION: CHIEF FINANCIAL OFFICER         32 HAWTHORNE ST.          P.O. BOX 1170          ELYRIA, OH 44036 |
| 7982868 | TIPLER CORPORATION          ATTENTION: CHIEF FINANCIAL OFFICER         2745 CURTISS STREET          P.O. BOX C          DOWNERS GROVE, IL 60515 |
| 7982870 | TOOL CRIB SUPPLIES          ATTN: CHIEF FINANCIAL OFFICER         151 EASTERN AVE.          BENSENVILLE, IL 60106 |
| 7982872 | TOOLMART, INC.          Attn: CHUCK &GINGER         6211 W. TOUHY AVE.          CHICAGO, IL 60646 |
| 7982874 | TOTAL FIRE AND SAFETY, INC          ATTENTION: CHIEF FINANCIAL OFFICER         6808 Hobson Valley Drive, Unit–105          Woodridge, IL 60517 |
| 7982876 | TRAVERS TOOL CO.          ATTENTION: CHIEF FINANCIAL OFFICER         128–15 26TH AVENUE          FLUSHING, NY 11023 |
| 7982878 | TRI–STATE IND. LUBRICANTS          ATTENTION: CHIEF FINANCIAL OFFICER         7438 CHANNEL RD.          SKOKIE, IL 60076 |
| 7982879 | TROPP &COMPANY INC.          ATTENTION: CHIEF FINANCIAL OFFICER         P.O. Box 529          Mendota, IL 61342–0529 |
| 7982880 | TRUCKLOAD CARRIERS          ATTENTION: CHIEF FINANCIAL OFFICER         P O BOX 23889          CHATTANOOGA, TN 37422 |
| 7982881 | TRYCO MACHINERY          ATTENTION: CHIEF FINANCIAL OFFICER         5116 CAROL COURT          ROCKFORD, IL 61108–4160 |
| 7982883 | TURBO BRAZE CORP.          Attn: Carol         687 LEIGH AVE          UNION, NJ 07083 |
| 7982842 | Tai–Hong Circuit Ind Co.          Attention: Chief Financial Officer         No 1 Chang Chun Ln, Sec. 1          Ming Shen N. Rd. Nan Shan          Tao Yuan Hsien, Republic of China |
| 7982843 | Taptite Products (Textron Fastening Systems)          Attention: Chief Financial Officer         826 E. Madison Street          Belvidere, IL 61008 |
| 7983167 | Taylor, Donna          3156 S. Lee Hwy.          Unit #27          McDonald, TN 37353 |
| 7983168 | Taylor, Terrance L.          1610 Glowmont Dr. #b          Chattanooga, TN 37412 |
| 7982847 | Teccor Electronics, Inc.          Attention: Chief Financial Officer         1801 Hurd Drive          Irving, TX 75038–4385 |
| 7982851 | Technology Sales          Attention: Chief Financial Officer         4027 S. Access Road          Chattanooga, TN 37406 |
| 7983169 | Templeton, Brenda          8307 Pine Ridge Road          Ooltewah, TN 37363 |
| 7982852 | Tencarva Machinery Co.          Attention: David Kirkman         P.O. Box 35705          Greensboro, NC 27425–5705 |
| 8293660 | Tennessee Department of Revenue          c/o Attorney General         P O Box 20207          Nashville, TN 37202–0207 |
| 9765666 | Tennessee Department of Revenue          c/o Attorney General         PO Box 20207          Nashville, TN 37202 |
| 8313236 | Texas Comptroller of Public Accounts          Office of the Attorney General          Collection Division Bankruptcy Section          PO Box 12548          Austin, TX 78711 |
| 7982856 | Texas Machine &Tool Co.          Attention: Chief Financial Officer         4428 Montana          El Paso, TX 79903 |
| 7982857 | Texmex Supply          c/o E P Budkirk          Attorney at Law          6006 N Mesa #806          El Paso, TX 79912 |
| 7982859 | Textape          Attention: Luis Gonzalez         915 Pendale Road          El Paso, TX 79907 |
| 9770700 | The Bailey Company          Attention Phyllis Keith         501 Cowan Street          Nashville, TN 37207 |
| 7982860 | The Bailey Company          Attention: Phyllis Keith         501 Cowan Street          Nashville, TN 37208 |
| 7982862 | The Gauge Shop          Attention: Chief Financial Officer         534 East Lee Highway          Loudon, TN 37774 |
| 7982863 | The McCall Company          Attention: Paul Henze         4013 Tennessee Avenue          Chattanooga, TN 37409 |
| 7982864 | The Shaker Advertising Agency          Attention: Jennifer Shaw         Shaker Building          Oak Park, IL 60301 |
| 7982865 | The Tool Crib          Attention: Chief Financial Officer         P.O. Box 105          Knoxville, TN 37901 |
| 7982866 | The Trane Company          Attention: David Hudson         601 Grassmere Park Drive, Suite 10          Nashville, TN 37211 |
| 7983170 | Thompson, Teki Y.          2808 5th Ave.          Chattanooga, TN 37407 |
| 7983171 | Thornton, Virginia          1913 E. 25th Street          Chattanooga, TN 37404 |
| 7982867 | Thrall Distribution n/k/a Ferguson Ent.          Attention: Chief Financial Officer         3500 Industrial Drive          Peru, IL 61354 |
| 7983172 | Thurman, Freida A.          5722 Hwy 27          Chattanooga, TN 37405 |
| 7983173 | Todd, Steve A.          900 Mountain Creek          Road #356          Chattanooga, TN 37405 |
| 7982869 | Toddle Time Express, Inc.          Attention: Candyce Woesfield         200 W. St. Paul Street          Spring Valley, IL 61362 |
| 7983174 | Tompkins, Richard G.          220 W. Lewis St.          Rossville, GA 30741 |
| 7982871 | Tooling &Production Systems          ATTENTION: CHIEF FINANCIAL OFFICER         P.O. Box 143          N61 W23043 Silver Spring Dr.          Sussex, WI 53089 |
| 7983175 | Torchick, John L.          908 Tri Circle N.E.          Cleveland, TN 37312 |
| 7982873 | Tosco          Attention: Paul Tetzlaff         P.O. Box 512157          Los Angeles, CA 90051–0157 |
| 7982875 | Tox Pressotechnik          Attention: Gary Troha         4250 Weaver Parkway          Warrenville, IL 60555 |
| 7982877 | Tri–State Hydraulics, Inc.          Attention: Credit Manager         1310 Cushman Street          Chattanooga, TN 37406 |
| 8187408 | Tri–State Ind Lub Inc          PO Box 7474          Bensenville, IL 60106 |
| 7983176 | Troscinski, David W.          438 Windsor Dr.          Oswego, IL 60543 |
| 7982882 | Tube Tech c/o Block Steel          Attention: David Rabinowitz         6101 W. Oakton Street          Skokie, IL 60077–2678 |

7982884  Tyco Electronics Corporation    Attention: Chief Financial Officer    PO Box 3608, MS 38–35    Harrisburg, PA 17105

7982885  U.S. Brass and Copper    Attention: David Kavanaugh    1418 Centre Circle Drive    Downers Grove, IL 60515

7982887  ULINE ENTERPRISES    ATTENTION: CHIEF FINANCIAL OFFICER    2200 S. LAKESIDE DRIVE    WAUKEGAN, IL 60085

7982888  ULTRASEAL AMERICA INC    ATTENTION: CHIEF FINANCIAL OFFICER    4403 CONCOURSE DRIVE    SUITE C    ANN ARBOR, MI 48108

7982890  UNITED LEASING ASSOCIATES    Attn: DENNIS BIEDRZYCKI    N116, W16150 MAIN ST    GERMANTOWN, WI 53022

7982894  UNITED TOOLING    ATTENTION: CHIEF FINANCIAL OFFICER    29 AIRPORT DR.    ROCKFORD, IL 61109

7982895  UNIVAR USA, Inc.    Attention: Chief Financial Officer    P.O. Box 101484    Atlanta, GA 30392

7982898  UNIVERSITY OF PHOENIX    ATTENTION: CHIEF FINANCIAL OFFICER    1270 COUNTRY CLUB ROAD    SANTA TERESA, NM 88008

7982899  UNUM LIFE INSURANCE COMPANY OF AMERICA    ATTENTION: CHIEF FINANCIAL OFFICER    2211 CONGRESS STREET    PORTLAND, ME 4122

7982900  UPS SUPPLY CHAIN SOLUTIONS    ATTN: CUSTOMS BROKERAGE SERVICES    P.O. BOX 34486    LOUISVILLE, KY 40232

7982901  USF BESTWAY    ATTENTION: CHIEF FINANCIAL OFFICER    1700 N. PERIMETER DR.    SCOTTSDALE, AZ 85255–5400

7982902  USF HOLLAND    ATTENTION: CHIEF FINANCIAL OFFICER    1638 New Milford School    Rockford, IL 61109

7982903  USF Holland Inc.    Attention: Gail Fitts    P.O. Box 9021    Holland, MI 49422–9021

7982904  USON L.P.    Attention: Ron Jacobson    8640 N. Eldridge Parkway    Houston, TX 77041

7982886  Ulbrich of Illinois    Attention: John Wooding    57 Dodge Avenue    North Haven, CT 06473

7983177  Umana, Zully    1408 Desierto Rico    El Paso, TX 79912

7983178  Underwood, Lysandra J.    7255 Lee Hwy #123    Chattanooga, TN 37421

7982889  Underwriters Laboratory    Attention: Charles Rego, Esq.    333 Pfingsten Road    Northbrook, IL 60062

7982891  United Parcel Service    Attention: Bill Dingler    P.O. BOX 85036    Louisville, KY 40285–5036

10699161  United Parcel Service    c/o Receivable Management Services    PO Box 4396    Timonium, Maryland 21094

7982892  United Plastics Group, Inc.    Attention: Richard Harris    900 Oakmont Lane, Suite 100    Westmont, IL 60559

8579077  United States Trustee    Ira Bodenstein    227 W Monroe, Suite 3350    Chicago, IL 60606

7982893  United Tooling    ATTENTION: CHIEF FINANCIAL OFFICER    6732 Mesa Grande Avenue    El Paso, TX 79912

7982896  Universal Instruments    Attention Chief Financial Officer

7982905  Utility Manufacturing Compoany    Attention: Loring Reed    P.O. Box 758    North Wilbraham, MA 01095

8667726  Utility Resource Management Group Inc    2894 S Coast Highway Suite 1    Laguna Beach, CA 92651

7982906  VAN DORN DEMAG    Attn: ENRIQUE MIRAMONTES    11792 ALAMEDA DR.    STRONGSVILLE, OH 44149

7982907  VANDORN PLASTIC MACHINERY    ATTENTION: CHIEF FINANCIAL OFFICER    P.O. BOX 8849    STRONGSVILLE, OH 44136

7982909  VAUGHAN    Attn: JUSTIN    364 MONTE–ELMA ROAD    MONTESANO, WA 98563

7982911  VERIZON NORTH    ATTENTION: CHIEF FINANCIAL OFFICER    111 S. MAIN    KEWANEE, IL 61443

7982918  VILLAGE OF SUGAR GROVE    ATTENTION: CHIEF FINANCIAL OFFICER    DEPT. OF PUBLIC WORKS    P.O. BOX 83    SUGAR GROVE, IL 60554

7982919  VITAFOAM, INC.    Attn: DOUG BARROW

7982921  VITRONIC CORP.    ATTENTION: CHIEF FINANCIAL OFFICER    NEWMARKET INDUSTRIAL PARK    FORBES ROAD    NEWMARKET, NH 03857

7983179  Van Eman, Nancy S.    356 Century Drive    Rossville, GA 30741

7982908  Vanguard Tool &Engineering    Attention: Gary Donaldson    555 W. Carboy Road    Mt. Prospect, IL 60056

7983180  Velazquez, Maria I.    16421 Galena Rd    Plano, IL 60545

7983181  Veloz, Flavia M.    9403 Somerset Dr.    Ooltewah, TN 37363

7982910  Veriad    Attention: Lonnie Long    PO Box 2216    Brea, CA 92822–2216

8199156  Verizon North Inc    AFNI/Verizon    404 Brock Drive    Bloomington, IL 61701

7982912  Viasystems    Attention: Martin Corral    1435 A Henry Brennan    El Paso, TX 79936

7982913  Vibracraft, Inc.    Attention: Kristine Baumann    15760 Willowbrook Road    PO Box 157    South Beloit, IL 61080

7982914  Videojet Technologies    Attention: Mark Kuhn    1500 Mittel Blvd.    Wooddale, IL 60191

7982915  Videojet Technologies Inc.    Attn: Account # 5182    1500 Mittel Blvd.    Wood Dale, IL 60191–1073

7982916  Viking Chemical Company    Attention: Barbara Emanuel    P.O. Box 1595    Rockford, IL 61110

7982917  Viking Rubber Products    Attention: Dave Wykoff    181 Gemini    Brea, CA 92621

7982922  Volunteer Express, Inc.    Attention: Bob Maloney    P O Box 100886    Nashville, TN 37224–0886

10771645  W.W. Grainger, Inc.    Folarin Dosummu    Lord Bissell &Brook LLP    111 S Wacker Drive    Chicago, IL 60606

7982923  WALMAN OPTICAL    ATTENTION: CHIEF FINANCIAL OFFICER    P.O. BOX 9440    MINNEAPOLIS, MN 55440

7982924  WALTER A. WOOD    ATTENTION: CHIEF FINANCIAL OFFICER    5638 MANCHESTER HWY    MORRISON, TN 37357–0308

7982927  WASTE MANAGEMENT – WEST    ATTN: COMMERCIAL DEPT.    P.O. BOX 2105    BEDFORD PARK, IL 60499–2105

7982932    WELLS FARGO EQUIP. FINANCE        ATTENTION: CHIEF FINANCIAL
OFFICER        NW–8178    P.O. BOX 1450        MINNEAPOLIS, MN 55485–8178
7982933    WELLS FARGO FINANCIAL        ATTENTION: CHIEF FINANCIAL OFFICER        CONSECO FINANCE
VENDOR        P.O. BOX 6167        CAROL STREAM, IL 60197–6167
7982934    WEST SIDE IND. SUPPLY INC        ATTENTION: CHIEF FINANCIAL OFFICER        1530 N.
LAFOX        SOUTH ELGIN, IL 60177
7982936    WEST TOWN REFRIGE. CORP.        ATTENTION: CHIEF FINANCIAL OFFICER        947 S. RIDGELAND
CORP        OAK PARK, IL 60304
7982937    WIESE PLANNING &ENG.        Attn: ALLAN        CIVIC INDUSTRIAL PARK        LASALLE, IL
61301
7982941    WIRE EDM SERVICES        Attn: TIM KING        PO BOX 1421        HIXSON, TN 37343
7982944    WISTECH CONTROLS        Attn: ALFREDO MONTOYA        6425 BOEING SUITE B–7        EL PASO, TX
79925
7982945    WKK Technologies        Attention: Wayne Szurka        1307 S. Mary Avenue, Suite 201        Sunnyvale, CA
94087
7983182    Walker, Mary Sue        8740 Ooltewah        Georgetown Rd.        Ooltewah, TN 37363
7983183    Walker, Rita L.        2006 S. Lyerly St.        ChatItanooga, TN 37404
10704936    Walter A Wood Supply Co Inc        c/o James L Henry Jr        412 Broad st        Chattanooga, TN 37402
7982925    Walter A. Wood Supply Company, Inc.        Attention: Pam Humphrey        P.O. Box 72847        Chattanooga,
TN 37407–5847
7983184    Warren, Antwane        5215 Slayton Ave        Chattanooga, TN 37410
7983185    Warren, Jajuan Alex        4123 Wilkesview Dr.        Apt. D        Chattanooga, TN 37416
7982926    Warrens Backhoe Bobcat        Attention: Warren Hestekin        P.O. Box 176        Sugar Grove, IL 60554
7982928    Water Treatment Resources of Chattanooga        Attention: Scott Roberts        2022 Polymer
Drive        Chattanooga, TN 37421
7983186    Watkins, Steve E.        2615 E. 19th Street        Chattanooga, TN 37404
7983187    Watson, Destinie C.        121 Goodson Ave.        Apt. #d        Chattanooga, TN 37405
7982929    Wayne Wire Cloth        Attention: P.R. Malone        200 E Dresden St        PO Box 550        Kalkaska, MI
49646
7983188    Weaver, Hugh D.        1007–A N. Moore Rd.        Chattanooga, TN 37411
7982931    Weber Screwdriving System        Attention: Chief Financial Officer        P.O. Box 577        Mt. Kisco, NY
10549
8050327    Weber Screwdriving Systems Inc        1401 Front Street        Yorktown Heights, NY 10598
7983189    Welch, Tulai L.        P. O. Box 8173        Chattanooga, TN 37414
8165301    Wells Fargo Equipment Finance Inc        c/o Steven A Domanowski Esq        Bell Boyd &Lloyd LLC        70 W
Madison Street Suite 3300        Chicago, IL 60602
7982935    West Suburban Travelers Limousine, Inc        Attention: Chief Financial Officer        27W291 GENEVA
ROAD        WINFIELD, IL 60190
7983222    Whelan, Tim        2702 Paoli Pike #29        New albany, IN 47150
7983190    White, Regina D.        723 Del Mar Dr.        El Paso, TX 79932
7983191    Widuch, Mark J        1192 Ridgewood Circle        Lake in the Hills, IL 60156
7982938    Wilcas Wire Company        Attention: Mark Patel        342 Homestead Road        Nashville, TN 37207
7983192    Wiley, Laticia A.        3829 Central Ave.        Chattanooga, TN 37410
7983193    Wiley, Shuntal L.        3708 Fredrick St.        Chattanooga, TN 37410
7983194    Wilkes, Ali E.        5014 Shoals Lane        Apt. #A        Chattanooga, TN 37416
7983195    Wilkinson, Gordon S.        13357 Allyn St.        Plainfield, IL 60544
7982939    William Dudek Manufacturing        Attention: William Dudek        4901 W. Armitage        Chicago, IL
60639–3295
7983196    Williams, Darryl E.        7211 B Garfield Rd        Harrison, TN 37341
7983197    Williams, Richard K.        90 Japonca Dr.        Flintstone, GA 30725
7983198    Williams, Sonji A.        7310 Standifer Gap        Rd. Apt 214        Chattanooga, TN 37421
7983199    Williams, Terry E.        4011 E. Freedom Cr.        Ooltewah, TN 37363
7983200    Williams, Vanessa        2105 Taylor Street        Chattanooga, TN 37406
7982940    Winware        Attention: Jim Mahan        1130 Northchape Parkway SE, Suite 100        Marietta, GA 30067
7982942    Wisconsin Label Corporation        WS Packaging Group Inc        Attention Chief Financial Officer        PO Box
127        Algoma, WI 54201
7982946    Wolverine Metal Stamping        Attention: Bruce Weber        3600 Tennis Court        St. Joseph, MI 49085
8122325    Worldcom International Data Services Inc        201 Centennial Ave        Piscataway, NJ 08854        Attn Finance
Dept
7982948    YAMAZEN INC.        735 EAST REMINGTON ROAD        SCHAUMBURG, IL 60173
7982947    Yale Carolinas Inc.        Attention: Joe Wheeler        PO Box 34257        Charlotte, NC 28232
8315631    Yellow Transportation Inc        c/o DBankruptcy Services        PO Box 5126        Timonium, Maryland
21094
7982949    Yellow Transportation, Inc.        Attention: Chief Financial Officer        10990 Roe Avenue        Overland Park,
KS 66211
7982950    Yillik Precision Industries        Attention: Michele Bailey        P.O. Box 820        Ontario, CA 91762
7983201    Young, Julie        P.O. Box 256        Old Fort, TN 37362
7983202    Young, Willis J.        1190 Sunset Tr.        N.E. Apt. #1        Cleveland, TN 37311
7982951    ZERO–MAX        ATTN: CHIEF FINANCIAL OFFICER        13200 SIXTH AVENUE
NORTH        MINNEAPOLIS, MN 55441
7982952    Zhitech Corporation        Attention: Chief Financial Officer        1755 Chadwicke Circle        Naperville, IL
60540
8021495    Zurich North America        a/k/a Zurich America Insurance Company        1400 American Lane        Schaumburg,
IL 60196        Attn Mary Perlick

TOTAL: 1231