## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: APPLIANCE CONTROL GROUP INC ET AL | § | Case No. 04-14517 |
| HOLDINGS, APPLIANCE GROUP | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $13,950,495.82 | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $961,590.63 | Claims Discharged Without Payment: $17,063,122.63 |
| Total Expenses of Administration: $821,645.14 | |

3) Total gross receipts of $ 1,783,235.77 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $1,783,235.77 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (9/1/2009)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $707,852.20 | $24,821.36 | $24,821.36 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 839,645.14 | 821,645.14 | 821,645.14 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 86,647.52 | 81,147.27 | 79,843.92 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 0.00 | 20,326,275.23 | 17,920,047.98 | 856,925.35 |
| **TOTAL DISBURSEMENTS** | $0.00 | $21,960,420.09 | $18,847,661.75 | $1,783,235.77 |

4)  This case was originally filed under Chapter 7 on April 12, 2004.
.  The case was pending for 68 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/10/2009            By:  /s/DAVID GROCHOCINSKI, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (9/1/2009)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT RECEIVED |
|---|---|---|
| MANUFACTURING PLAT | 1110-000 | 150,000.00 |
| CHECKING | 1129-000 | 13,728.49 |
| STOCKS IN RAYTHEON, ETC. | 1123-000 | 34.40 |
| ACCOUNTS RECEIVABLE | 1221-000 | 2,900.00 |
| REFUND OF DEPOSITS | 1290-000 | 11,379.64 |
| TAX REFUND | 1224-000 | 1,260.67 |
| REFUND OF FINAL BANK FEES | 1290-000 | 1,136.18 |
| CLASS ACTION CLAIM | 1249-000 | 1,870.36 |
| PREFERENCES | 1241-000 | 1,560,740.21 |
| TURNOVER OF FUNDS FROM EXPEDITORS CLAIM | 1249-000 | 11,139.40 |
| Interest Income | 1270-000 | 29,046.42 |
| **TOTAL GROSS RECEIPTS** | | $1,783,235.77 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|

**UST Form 101-7-TDR (9/1/2009)**

**EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | N/A | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 −SECURED CLAIMS**

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HILCO CAPITAL LP | 4110-000 | N/A | 7,037.59 | 7,037.59 | 7,037.59 |
| CITY OF PRINCETON, IL | 4120-000 | N/A | 17,783.77 | 17,783.77 | 17,783.77 |
| CANANWILL INC. | 4210-000 | N/A | 86,473.00 | 0.00 | 0.00 |
| UNITED LEASING ASSOCIATES | 4210-000 | N/A | 26,900.00 | 0.00 | 0.00 |
| SMALL TUBE PRODUCTS | 4210-000 | N/A | 75,933.72 | 0.00 | 0.00 |
| SOFANOU ELECTRONICS | 4210-000 | N/A | 7,295.95 | 0.00 | 0.00 |
| WELLS FARGO EQUIPMENT FINANCE INC. | 4110-000 | N/A | 290,464.30 | 0.00 | 0.00 |
| CALIFORNIA FIRST LEASING CORP | 4110-000 | N/A | 169,663.68 | 0.00 | 0.00 |
| GE CAPITAL | 4110-000 | N/A | 4,130.38 | 0.00 | 0.00 |
| HB PLASTICS | 4210-000 | N/A | 22,169.81 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $707,852.20 | $24,821.36 | $24,821.36 |

**EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE | 2950-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 76,541.42 | 76,541.42 | 76,541.42 |
| DAVID GROCHOCINSKI, TRUSTEE | 2200-000 | N/A | 180.00 | 180.00 | 180.00 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 29,182.50 | 29,182.50 | 29,182.50 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 892.42 | 892.42 | 892.42 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | 3410-000 | N/A | 8,775.00 | 8,775.00 | 8,775.00 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 20,639.00 | 20,639.00 | 20,639.00 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 29.97 | 29.97 | 29.97 |
| QUARLES & BRADY LLP | 2990-000 | N/A | 7,082.49 | 7,082.49 | 7,082.49 |
| BUREAU COUNTY | 2820-000 | N/A | 23,731.92 | 23,731.92 | 23,731.92 |
| HILCO REAL ESTATE LLC | 3510-000 | N/A | 9,000.00 | 9,000.00 | 9,000.00 |
| taxes | 2820-000 | N/A | 44,206.73 | 44,206.73 | 44,206.73 |
| BUREAU COUNTY | 2820-000 | N/A | 38,765.19 | 38,765.19 | 38,765.19 |
| CITY OF PRINCETON | 2500-000 | N/A | 924.80 | 924.80 | 924.80 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 5,347.58 | 5,347.58 | 5,347.58 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 2,093.45 | 2,093.45 | 2,093.45 |
| ASK FINANCIAL, LLP | 3210-600 | N/A | 11,938.09 | 11,938.09 | 11,938.09 |
| ASK FINANCIAL, LLP | 3220-610 | N/A | 585.81 | 585.81 | 585.81 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 13,370.31 | 13,370.31 | 13,370.31 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 632.24 | 632.24 | 632.24 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 31.18 | 31.18 | 31.18 |
| ASK FINANCIAL & COLLECTION LEGAL SERVICES | 3220-610 | N/A | 360.68 | 360.68 | 360.68 |
| ASK FINANCIAL & COLLECTION LEGAL SERVICES | 3210-600 | N/A | 17,903.51 | 17,903.51 | 17,903.51 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 40,851.46 | 40,851.46 | 40,851.46 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ASK FINANCIAL LLP | 3220-610 | N/A | 3,501.72 | 3,501.72 | 3,501.72 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 55,568.17 | 55,568.17 | 55,568.17 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 30,666.09 | 30,666.09 | 30,666.09 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 956.75 | 956.75 | 956.75 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 38,942.03 | 38,942.03 | 38,942.03 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 50,466.46 | 50,466.46 | 50,466.46 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1,207.46 | 1,207.46 | 1,207.46 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 13,578.40 | 13,578.40 | 13,578.40 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1,297.67 | 1,297.67 | 1,297.67 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 57,252.71 | 57,252.71 | 57,252.71 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 2,087.50 | 2,087.50 | 2,087.50 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 10,807.50 | 10,807.50 | 10,807.50 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1,471.20 | 1,471.20 | 1,471.20 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 9,900.00 | 9,900.00 | 9,900.00 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 241.72 | 241.72 | 241.72 |
| UPS | 2990-000 | N/A | 16.17 | 16.17 | 16.17 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 220.54 | 220.54 | 220.54 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 13,456.67 | 13,456.67 | 13,456.67 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 22,073.33 | 22,073.33 | 22,073.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 242.41 | 242.41 | 242.41 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 21,055.70 | 21,055.70 | 21,055.70 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1,629.10 | 1,629.10 | 1,629.10 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 605.20 | 605.20 | 605.20 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 42,368.33 | 42,368.33 | 42,368.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 228.52 | 228.52 | 228.52 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 3,923.33 | 3,923.33 | 3,923.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 149.60 | 149.60 | 149.60 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 4,518.74 | 4,518.74 | 4,518.74 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 839.73 | 839.73 | 839.73 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 2,933.33 | 2,933.33 | 2,933.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 59.59 | 59.59 | 59.59 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 4,573.41 | 4,573.41 | 4,573.41 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 853.34 | 853.34 | 853.34 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ASK FINANCIAL LLP | 3220-610 | N/A | 73.71 | 73.71 | 73.71 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 11,370.93 | 11,370.93 | 11,370.93 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 3,945.93 | 3,945.93 | 3,945.93 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1,821.29 | 1,821.29 | 1,821.29 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 24,273.44 | 24,273.44 | 24,273.44 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 438.41 | 438.41 | 438.41 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 3,945.93 | 3,945.93 | 3,945.93 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 55.49 | 55.49 | 55.49 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 2,933.33 | 2,933.33 | 2,933.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 98.80 | 98.80 | 98.80 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 6,013.64 | 6,013.64 | 6,013.64 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 230.83 | 230.83 | 230.83 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 2,933.33 | 2,933.33 | 2,933.33 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 32.05 | 32.05 | 32.05 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 895.03 | 895.03 | 895.03 |
| ASK FINANCIAL LLP | 3210-602 | N/A | 5,866.67 | 5,866.67 | 5,866.67 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 25.53 | 25.53 | 25.53 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 47.94 | 47.94 | 47.94 |
| ASK FINANCIAL | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL | 3220-610 | N/A | 7.09 | 7.09 | 7.09 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 7.69 | 7.69 | 7.69 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 1.44 | 1.44 | 1.44 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 12.09 | 12.09 | 12.09 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 14.02 | 14.02 | 14.02 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL LLP | 3220-610 | N/A | 2.96 | 2.96 | 2.96 |
| ASK FINANCIAL LLP | 3210-600 | N/A | 707.14 | 707.14 | 707.14 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 889.42 | 889.42 | 889.42 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | 839,645.14 | 821,645.14 | 821,645.14 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | N/A | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 2,872.74 | 2,872.74 |
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 712.44 | 712.44 |
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 166.61 | 166.61 |
| ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 344.73 | 344.73 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 712.44 | 712.44 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 166.61 | 166.61 |
| UNITED STATES TREASURY | 5800-000 | N/A | N/A | 91.93 | 91.93 |
| ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 356.23 | 356.23 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 734.88 | 35.25 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 171.87 | 8.24 |
| UNITED STATES TREASURY | 5800-000 | N/A | N/A | 94.82 | 4.55 |
| ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 367.44 | 17.62 |
| GLENN DEYOUNG | 5300-000 | N/A | 4,925.00 | 3,169.24 | 3,169.24 |
| SUNGARD | 5400-000 | N/A | 4,772.00 | 4,772.00 | 4,772.00 |
| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 2,954.01 | 0.00 | 0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | N/A | 4,290.89 | 0.00 | 0.00 |

**UST Form 101-7-TDR (9/1/2009)**

| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 2,021.94 | 2,021.94 | 2,021.94 |
| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 4,431.03 | 4,431.03 | 4,431.03 |
| GIL GOSS | 5300-000 | N/A | 1,640.96 | 1,055.96 | 1,055.96 |
| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 4,571.11 | 4,571.11 | 4,571.11 |
| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 201.26 | 201.26 | 201.26 |
| TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 2,224.58 | 2,224.58 | 2,224.58 |
| GLENN DEYOUNG | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| MARK R. BOLDUC | 5300-000 | N/A | 4,925.00 | 3,169.24 | 3,169.24 |
| HARRISON HORAN | 5200-000 | N/A | 951.57 | 0.00 | 0.00 |
| HAMILTON COUNTY | 5200-000 | N/A | 48,571.00 | 48,571.00 | 48,571.00 |
| CT CORPORATION | 5200-000 | N/A | 167.17 | 167.17 | 167.17 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | 0.00 | 86,647.52 | 81,147.27 | 79,843.92 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JP MORGAN CHASE | 7100-000 | N/A | N/A | 2,963.21 | 142.13 |
| JP MORGAN CHASE | 7100-000 | N/A | N/A | 734.88 | 35.25 |
| JP MORGAN CHASE | 7100-000 | N/A | N/A | 171.87 | 8.24 |
| ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | N/A | N/A | 355.59 | 17.05 |
| PC CONCEPTS LLC | 7100-000 | N/A | 1,166.34 | 1,166.34 | 55.94 |
| INTERSTATE STEEL COMPANY | 7100-000 | N/A | 30,353.48 | 30,353.48 | 1,455.76 |
| WAYNE WIRE CLOTH | 7100-000 | N/A | 6,148.42 | 6,148.42 | 294.88 |
| ALLIED RIVET | 7100-000 | N/A | 135.77 | 135.77 | 6.51 |
| FUTURE ELECTRONICS | 7100-000 | N/A | 15,755.00 | 15,755.00 | 755.62 |
| LUCAS-MILHAUPT, INC. | 7100-000 | N/A | 30,980.12 | 30,980.12 | 1,485.82 |
| DANAM CORPORATION | 7100-000 | N/A | 150,621.85 | 150,621.85 | 7,223.88 |
| EXECUTONE OF CHATTANOOGA | 7100-000 | N/A | 2,876.18 | 2,876.18 | 137.94 |
| PROFESSIONAL DRUG SCREENING SERVICES | 7100-000 | N/A | 2,685.00 | 2,685.00 | 128.77 |
| PROFESSIONAL DRUG SCREENING | | | | | |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| SERVICES | 7100-000 | N/A | 1,285.00 | 1,285.00 | 61.63 |
| CHANNEL PRODUCTS, INC. | 7100-000 | N/A | 67,600.00 | 67,600.00 | 3,242.12 |
| ZURICH NORTH AMERICA AKA ZURICH AMERICA INS. CO. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| ZURICH NORTH AMERICA AKA ZURICH AMERICA INS. CO. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MILES-LATTS | 7100-000 | N/A | 42,066.00 | 42,066.00 | 2,017.50 |
| MILES-PLATTS | 7100-000 | N/A | 30,307.89 | 30,307.89 | 1,453.58 |
| SOUTHERN TOOL STEEL, INC. | 7100-000 | N/A | 74.84 | 74.84 | 3.59 |
| ARRK PRODUCT DEV. GROUP HEADQUARTERS | 7100-000 | N/A | 520.53 | 520.53 | 24.96 |
| ATS STAFFING SERVICES | 7100-000 | N/A | 5,716.26 | 5,716.26 | 274.15 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS | 7100-000 | N/A | 12,528.34 | 12,528.34 | 600.86 |
| NOVAK BUSINESS FORMS | 7100-000 | N/A | 2,581.89 | 2,581.89 | 123.83 |
| RINCHEM INC. | 7100-000 | N/A | 10,375.00 | 10,375.00 | 497.59 |
| RC COIL SPRING MFG. | 7100-000 | N/A | 104,796.48 | 104,796.48 | 5,026.08 |
| MSK EAST | 7100-000 | N/A | 14,000.00 | 14,000.00 | 671.45 |
| LEASE CONSULTANTS | 7100-000 | N/A | 18,284.50 | 18,284.50 | 876.93 |
| WEBER SCREWDRIVING SYSTEMS, INC. | 7100-000 | N/A | 3,578.00 | 3,578.00 | 171.60 |
| PARMAN LUBRICANTS | 7100-000 | N/A | 38,258.76 | 0.00 | 0.00 |
| AUTOMATED INDUSTRIAL SYSTEMS INC. | 7100-000 | N/A | 1,436.28 | 1,436.28 | 68.88 |
| STEPHENSON & LAWYER, INC. | 7100-000 | N/A | 931.85 | 931.85 | 44.69 |
| DIGI-KEY CORPORATION | 7100-000 | N/A | 4,417.75 | 0.00 | 0.00 |
| EMPLOYMENT CONNECTION INC. | 7100-000 | N/A | 10,270.88 | 0.00 | 0.00 |
| ELEMENTS | 7100-000 | N/A | 51,646.61 | 51,646.61 | 2,476.99 |
| CIT TECHNOLOGY FINANCING | 7100-000 | N/A | 22,224.31 | 22,224.31 | 1,065.89 |
| SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | N/A | 37,218.79 | 37,218.79 | 1,785.03 |
| CUSTOM SHEET METAL FABRICATORS, INC. | 7100-000 | N/A | 4,670.44 | 4,670.44 | 224.00 |
| GLENN DEYOUNG | 7100-000 | N/A | 4,450.01 | 2,863.58 | 137.34 |
| COREY STEEL COMPANY | 7100-000 | N/A | 6,216.36 | 6,216.36 | 298.14 |
| DYNACAST, INC. | 7100-000 | N/A | 24,578.57 | 24,578.57 | 1,178.80 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| WISCONSIN LABEL CORPORATION | 7100-000 | N/A | 718.00 | 718.00 | 34.44 |
| STAPLES INC. | 7100-000 | N/A | 1,333.96 | 1,333.96 | 63.98 |
| CARLSON'S LOCK SERVICE | 7100-000 | N/A | 38.00 | 38.00 | 1.82 |
| ACTIVE GRINDING & MFG. CO | 7100-000 | N/A | 589.79 | 589.79 | 28.29 |
| THE MCCALL COMPANY | 7100-000 | N/A | 1,895.24 | 1,895.24 | 90.90 |
| ACCURATE FELT & GASKET MFG. CO., INC. | 7100-000 | N/A | 35,624.00 | 0.00 | 0.00 |
| SESTROM MFG CO INC. | 7100-000 | N/A | 468.67 | 0.00 | 0.00 |
| ERNEST SCHAEFER, INC. | 7100-000 | N/A | 214.53 | 214.53 | 10.29 |
| DIAMOND RIGGING CORPORATION | 7100-000 | N/A | 18,497.65 | 18,497.65 | 887.15 |
| MANPOWER INTERNATIONAL INC. | 7100-000 | N/A | 50,290.47 | 50,290.47 | 2,411.95 |
| ROCK RIVER FASTENER CORPORATION | 7100-000 | N/A | 29,592.98 | 29,592.98 | 1,419.29 |
| KERNCO INSTRUMENTS | 7100-000 | N/A | 126.12 | 126.12 | 6.05 |
| NATIONAL RIVET | 7100-000 | N/A | 613.57 | 613.57 | 29.43 |
| C.L. NORTH | 7100-000 | N/A | 1,058.82 | 1,058.82 | 50.78 |
| CAMBRIA SALES | 7100-000 | N/A | 1,083.01 | 1,083.01 | 51.94 |
| MAPAL INC. | 7100-000 | N/A | 2,824.06 | 2,824.06 | 135.44 |
| BEAD INDUSTRIES | 7100-000 | N/A | 9,090.41 | 9,090.41 | 435.98 |
| ERA TOOL & MFG COMPANY, INC. | 7100-000 | N/A | 28,524.11 | 28,524.11 | 1,368.03 |
| CRANE PRO SERVICES | 7100-000 | N/A | 868.00 | 868.00 | 41.63 |
| NETWORKS INC. | 7100-000 | N/A | 656.63 | 656.63 | 31.49 |
| CHATTANOOGA FIRE PROTECTION INC. | 7100-000 | N/A | 505.27 | 505.27 | 24.23 |
| FRANTZ MFG | 7100-000 | N/A | 1,733.42 | 1,733.42 | 83.14 |
| VAUGHAN | 7100-000 | N/A | 9,821.36 | 9,821.36 | 471.04 |
| JAY CEE SALES & RIVET | 7100-000 | N/A | 2,431.02 | 2,431.02 | 116.59 |
| GATES WASHER & MFG | 7100-000 | N/A | 4,120.66 | 4,120.66 | 197.63 |
| RESORTES NEWCOMB | 7100-000 | N/A | 30,084.96 | 30,084.96 | 1,442.89 |
| EYELET PRODUCTS & ENGINEERING CORP | 7100-000 | N/A | 2,045.91 | 2,045.91 | 98.12 |
| KELSAN INC. | 7100-000 | N/A | 2,185.55 | 2,185.55 | 104.82 |
| CAD XPRESS | 7100-000 | N/A | 23,976.19 | 23,976.19 | 1,149.91 |
| CHASE FASTENERS | 7100-000 | N/A | 463.60 | 463.60 | 22.23 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| RADIX WIRE COMPANY | 7100-000 | N/A | 89,351.88 | 89,351.88 | 4,285.35 |
| JOHN AMANN SONS CO | 7100-000 | N/A | 27,420.29 | 27,420.29 | 1,315.09 |
| NATIONAL PACKAGING SOLUTIONS GROUP | 7100-000 | N/A | 19,422.22 | 19,422.22 | 931.50 |
| FERNCO | 7100-000 | N/A | 465.00 | 465.00 | 22.30 |
| WEST SUBURBAN TRAVELERS LIMOUSINE INC. | 7100-000 | N/A | 634.50 | 634.50 | 30.43 |
| KONVEYOR SANAYI LTD. | 7100-000 | N/A | 107,600.00 | 0.00 | 0.00 |
| CANNON GASKET | 7100-000 | N/A | 10,025.00 | 10,025.00 | 480.80 |
| SPANGLER SHEET METAL INC. | 7100-000 | N/A | 14,058.62 | 14,058.62 | 674.26 |
| AMERICAN SPEEDY PRINTING | 7100-000 | N/A | 538.30 | 538.30 | 25.82 |
| ALGER MFG CO., INC. | 7100-000 | N/A | 221,332.18 | 221,332.18 | 10,615.18 |
| IPSCOT INC. | 7100-000 | N/A | 1,178.00 | 1,178.00 | 56.50 |
| R&R INSTRUMENTATION | 7100-000 | N/A | 500.27 | 500.27 | 23.99 |
| SILVIA COCOZZA | 7100-000 | N/A | 3,137.81 | 3,137.81 | 150.49 |
| ASSOCIATED BAG | 7100-000 | N/A | 21.61 | 21.61 | 1.04 |
| PYRAMID PACKAGING CO | 7100-000 | N/A | 675.71 | 675.71 | 32.41 |
| FABRICATORS, INC. | 7100-000 | N/A | 41,400.15 | 41,400.15 | 1,985.57 |
| JAMES H LAAS CO | 7100-000 | N/A | 1,190.18 | 0.00 | 0.00 |
| WILLIAM DUDEK MFG | 7100-000 | N/A | 2,958.21 | 2,958.21 | 141.88 |
| ABBATE SCREW PRODUCTS, INC. | 7100-000 | N/A | 69,655.27 | 69,655.27 | 3,340.69 |
| RESORTES NEWCOMB | 7100-000 | N/A | 30,084.96 | 0.00 | 0.00 |
| BRADMARK INDUSTRIAL COATING | 7100-000 | N/A | 30,725.38 | 30,725.38 | 1,473.60 |
| FORM PLASTICS | 7100-000 | N/A | 3,451.29 | 3,451.29 | 165.53 |
| PARMAN LUBRICANTS | 7100-000 | N/A | 38,258.76 | 0.00 | 0.00 |
| HB ROUSE & COMPANY | 7100-000 | N/A | 730.86 | 730.86 | 35.05 |
| ROLL-AID CHEMICAL SUPPLY | 7100-000 | N/A | 1,894.18 | 1,894.18 | 90.85 |
| R H BOELK TRUCK LINES INC. | 7100-000 | N/A | 6,011.75 | 6,011.75 | 288.33 |
| DELRAM TRANSPORT INC. | 7100-000 | N/A | 9,121.09 | 9,121.09 | 437.45 |
| YAMAZEN INC. | 7100-000 | N/A | 5,825.00 | 5,825.00 | 279.37 |
| PRINCETON LAWN CARE | 7100-000 | N/A | 1,176.00 | 1,176.00 | 56.40 |
| ACCURATE FELT & GASKET MFG CO .INC. | 7100-000 | N/A | 29,774.59 | 0.00 | 0.00 |
| MIKRON CORPORATION - MONROE | 7100-000 | N/A | 67,374.92 | 67,374.92 | 3,231.33 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| SOUTHERN TOOL STEEL INC. | 7100-000 | N/A | 74.84 | 0.00 | 0.00 |
| VANGUARD TOOL & ENGINEERING | 7100-000 | N/A | 14,054.71 | 14,054.71 | 674.07 |
| PRECISE STAMPING | 7100-000 | N/A | 5,392.10 | 5,392.10 | 258.61 |
| DU-CO CERAMICS CO. | 7100-000 | N/A | 8,149.71 | 8,149.71 | 390.86 |
| AMERICAN LAUBSCHER CORPORATION | 7100-000 | N/A | 15,500.80 | 15,500.80 | 743.42 |
| BLOW PIPE SHEET METAL, INC. | 7100-000 | N/A | 1,475.00 | 1,475.00 | 70.74 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | N/A | 36,652.70 | 0.00 | 0.00 |
| GASKET ENGINEERING CO. | 7100-000 | N/A | 901.44 | 901.44 | 43.23 |
| GIL GROSS | 7100-000 | N/A | 343.40 | 0.00 | 0.00 |
| EXPRESS SHUTTLE | 7100-000 | N/A | 142.00 | 142.00 | 6.81 |
| AUTOMATIC PRODUCTION EQUIPMENT, INC. | 7100-000 | N/A | 4,377.05 | 4,377.05 | 209.93 |
| STATE-ALLEN CHUCKS, INC. | 7100-000 | N/A | 4,728.04 | 4,728.04 | 226.76 |
| METRIC TREST | 7100-000 | N/A | 2,611.00 | 2,611.00 | 125.22 |
| RODEN ELECTRICAL SUPPLY CO INC. | 7100-000 | N/A | 27,154.67 | 27,154.67 | 1,302.35 |
| MARIA RAVIO | 7100-000 | N/A | 3,137.81 | 3,137.81 | 150.49 |
| THE TOOL CRIB | 7100-000 | N/A | 7,671.59 | 7,671.59 | 367.93 |
| AVANTI ENGINEERING INC. | 7100-000 | N/A | 13,726.64 | 13,726.64 | 658.34 |
| H&M LIMOUSINE SERVICE | 7100-000 | N/A | 363.00 | 363.00 | 17.41 |
| MSC INDUSTRIAL SUPPLY INC. | 7100-000 | N/A | 23,058.86 | 23,058.86 | 1,105.91 |
| R&R INSTRUMENTATION | 7100-000 | N/A | 500.27 | 0.00 | 0.00 |
| STATE TOOL & MFG | 7100-000 | N/A | 6,872.00 | 6,872.00 | 329.58 |
| DRIV-LOK, INC. | 7100-000 | N/A | 370.00 | 370.00 | 17.75 |
| PRINCETON INN | 7100-000 | N/A | 26,128.05 | 26,128.05 | 1,253.11 |
| YAMAZEN INC. | 7100-000 | N/A | 5,825.00 | 0.00 | 0.00 |
| HARWIN INC. | 7100-000 | N/A | 11,993.00 | 11,993.00 | 575.19 |
| SAUNDERS ENTERPRISES, INC. | 7100-000 | N/A | 5,400.00 | 5,400.00 | 258.99 |
| HART CORPORATION | 7100-000 | N/A | 3,120.19 | 3,120.19 | 149.65 |
| ROSELAND METAL PRODUCTS | 7100-000 | N/A | 69,772.85 | 69,772.85 | 3,346.33 |
| BUREAU VALLEY CHIEF | 7100-000 | N/A | 888.35 | 888.35 | 42.61 |
| MD HUBBARD SPRING COMPANY | 7100-000 | N/A | 4,568.54 | 4,568.54 | 219.11 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| VIBRACRAFT INC. | 7100-000 | N/A | 4,350.00 | 4,350.00 | 208.63 |
| RSH LOLC | 7100-000 | N/A | 1,013.67 | 1,013.67 | 48.62 |
| PACE INDUSTRIES | 7100-000 | N/A | 206,573.71 | 206,573.71 | 9,907.36 |
| R&C PRODUCTS | 7100-000 | N/A | 487.90 | 487.90 | 23.40 |
| CYTEC INDUSTRIES | 7100-000 | N/A | 328.26 | 328.26 | 15.74 |
| ALLEN-BAILEY TAG & LABEL, INC. | 7100-000 | N/A | 16,935.54 | 16,935.54 | 812.24 |
| ROCKFORD TOOLCRAFT | 7100-000 | N/A | 248,248.20 | 0.00 | 0.00 |
| WORLDCOM INTERNATIONAL DATA SERVICES INC. | 7100-000 | N/A | 7,260.10 | 7,260.10 | 348.20 |
| JAMES MORGAN | 7100-000 | N/A | 38,437.81 | 38,437.81 | 1,843.49 |
| ADVANCED AUTOMATIC MACHINING INC. | 7100-000 | N/A | 22,370.76 | 22,370.76 | 1,072.91 |
| PILOT AIR FREIGHT | 7100-000 | N/A | 1,787.00 | 1,787.00 | 85.71 |
| DAFNIOTIS, GERLADINE CACHAT | 7100-000 | N/A | 3,137.81 | 3,137.81 | 150.49 |
| ATLANTA GAS LIGHT | 7100-000 | N/A | 3,415.80 | 3,415.80 | 163.82 |
| WALTER WOOD | 7100-000 | N/A | 11,519.76 | 0.00 | 0.00 |
| ADVANCE COMPONENTS | 7100-000 | N/A | 1,932.00 | 1,932.00 | 92.66 |
| LANGE MANUFACTURING | 7100-000 | N/A | 1,266.94 | 1,266.94 | 60.76 |
| JAMIE GOLDBERG | 7100-000 | N/A | 3,137.81 | 3,137.81 | 150.49 |
| JP ACQUISITION FUND III LP | 7100-000 | N/A | 10,146,599.79 | 10,146,599.79 | 486,634.96 |
| NICORLAS KARLSON TRUST | 7100-000 | N/A | 9,609.47 | 9,609.47 | 460.87 |
| SARA K JACOBSON TRUST | 7100-000 | N/A | 19,218.90 | 19,218.90 | 921.75 |
| JACOBSON PARTNERS | 7100-000 | N/A | 15,903.24 | 15,903.24 | 762.73 |
| BENJAMIN JACOBSON | 7100-000 | N/A | 120,874.84 | 120,874.84 | 5,797.21 |
| VIRGINIA JULIANO | 7100-000 | N/A | 3,137.81 | 3,137.81 | 150.49 |
| ADDISON PRECISION PRODUCTS | 7100-000 | N/A | 8,618.80 | 8,618.80 | 413.36 |
| NNT CORPORATION | 7100-000 | N/A | 773.75 | 773.75 | 37.11 |
| LEINART'S INC. | 7100-000 | N/A | 700.44 | 0.00 | 0.00 |
| K&K SCREW PRODUCTS LLC | 7100-000 | N/A | 14,674.44 | 14,674.44 | 703.79 |
| AMCITO PARNTERS LP | 7100-000 | N/A | 167,967.09 | 0.00 | 0.00 |
| ACCOUNTEMPS/ATTN:  MICHELE CABRAL | 7100-000 | N/A | 9,837.19 | 9,837.19 | 471.80 |
| COMTECH NORTH AMERICA, LLC | 7100-000 | N/A | 3,487.00 | 3,487.00 | 167.24 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ATHENS DISPENSARY | 7100-000 | N/A | 494.48 | 494.48 | 23.72 |
| CHOO CHOO PACK INC. | 7100-000 | N/A | 2,898.71 | 2,898.71 | 139.02 |
| SLIDEMATIC PRODUCTS COMPANY | 7100-000 | N/A | 33,790.03 | 33,790.03 | 1,620.58 |
| NORSTAN INC. | 7100-000 | N/A | 4,097.07 | 4,097.07 | 196.50 |
| TIM WHELAN | 7100-000 | N/A | 7,687.56 | 7,687.56 | 368.70 |
| SLIDEMATIC PRODUCTS COMPANY | 7100-000 | N/A | 33,790.03 | 0.00 | 0.00 |
| WEBER MARKING SYSTEMS | 7100-000 | N/A | 223.00 | 223.00 | 10.70 |
| CDW COMPUTER CENTERS, INC. | 7100-000 | N/A | 1,519.23 | 1,519.23 | 72.86 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | N/A | 100.84 | 100.84 | 4.84 |
| USON LP | 7100-000 | N/A | 1,755.82 | 1,755.82 | 84.21 |
| CUTTING TOOL ENGINEERS, INC. | 7100-000 | N/A | 1,942.52 | 1,942.52 | 93.16 |
| SBC AMERITECH | 7100-000 | N/A | 1,493.88 | 1,493.88 | 71.65 |
| ROMEROS ELECTRONICS | 7100-000 | N/A | 2,116.75 | 2,116.75 | 101.52 |
| DENNIS JOHNSON | 7100-000 | N/A | 21,179.87 | 21,179.87 | 1,015.79 |
| ROADWAY EXPRESS | 7100-000 | N/A | 15,508.67 | 15,508.67 | 743.80 |
| ROESCH, INC. | 7100-000 | N/A | 28,942.06 | 28,942.06 | 1,388.07 |
| DAVE CASOLARI | 7100-000 | N/A | 1,081.64 | 1,081.64 | 51.88 |
| MCMASTER CARR | 7100-000 | N/A | 8,592.09 | 8,592.09 | 412.08 |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC. | 7100-000 | N/A | 2,707.04 | 2,707.04 | 129.83 |
| FISHER SCIENTIFIC | 7100-000 | N/A | 179.91 | 179.91 | 8.63 |
| MARK R BOLDUC | 7100-000 | N/A | 12,327.84 | 0.00 | 0.00 |
| WALTER CISOWSKI | 7100-000 | N/A | 3,843.79 | 3,843.79 | 184.35 |
| PORTER PRECISION PRODUCTS CO | 7100-000 | N/A | 19,573.82 | 19,573.82 | 938.77 |
| COFACT NORTH AMERICA INC. AS AGENT FOR ULBRICH STAINLESS ST | 7100-000 | N/A | 20,970.07 | 20,970.07 | 1,005.73 |
| ALTSCHULER MELVOIN & GLASSER, LLP | 7100-000 | N/A | 26,957.21 | 26,957.21 | 1,292.88 |
| MEADEN PRECISION MACHINED PRODUCTS CO | 7100-000 | N/A | 53,748.96 | 53,748.96 | 2,577.82 |
| SEI ELECTRONIC INC. | 7100-000 | N/A | 4,160.38 | 4,160.38 | 199.53 |
| STEEL STORE, C/O SISKIN STEEL & SUPPLY CO | 7100-000 | N/A | 474.16 | 474.16 | 22.74 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| OPTIMUM STAFFING INC. | 7100-000 | N/A | 333,932.51 | 333,932.51 | 16,015.54 |
| FRONTEX INDUSTRIAL SUPPLY | 7100-000 | N/A | 13,056.99 | 13,056.99 | 626.22 |
| ALL TEL | 7100-000 | N/A | 297.76 | 297.76 | 14.28 |
| LAKES PRECISION INC. | 7100-000 | N/A | 167.45 | 167.45 | 8.03 |
| TRI-STATE IND LUB INC. | 7100-000 | N/A | 480.62 | 480.62 | 23.05 |
| MILAN EXPRESS | 7100-000 | N/A | 2,945.11 | 2,945.11 | 141.25 |
| PARKVIEW METAL PRODUCTS | 7100-000 | N/A | 63,503.76 | 63,503.76 | 3,045.67 |
| CENTURY CITY 1800 PARTNERSHIP LP | 7100-000 | N/A | 167,967.09 | 167,967.09 | 8,055.77 |
| VERIZON NORTH INC | 7100-000 | N/A | 122.48 | 122.48 | 5.87 |
| CNC MACHINING | 7100-000 | N/A | 12,703.60 | 12,703.60 | 609.27 |
| SUNGARD | 7100-000 | N/A | 101,159.00 | 101,159.00 | 4,851.63 |
| CHATT BUSINESS MACHINES INC. | 7100-000 | N/A | 782.69 | 782.69 | 37.54 |
| CANYON CONTAINER CORPORATION | 7100-000 | N/A | 69,051.56 | 69,051.56 | 3,311.74 |
| FLUID POWER ENGINEERING | 7100-000 | N/A | 1,082.94 | 1,082.94 | 51.94 |
| COLE-PALMER INSTRUMENT COMPANY | 7100-000 | N/A | 26.63 | 26.63 | 1.28 |
| NATHAN GANTCHER | 7100-000 | N/A | 167,967.00 | 167,967.00 | 8,055.76 |
| NICOR GAS | 7100-000 | N/A | 997.07 | 997.07 | 47.82 |
| BOC GASES | 7100-000 | N/A | 11,872.94 | 0.00 | 0.00 |
| ELAN INDUSTRIES | 7100-000 | N/A | 5,000.00 | 5,000.00 | 239.80 |
| RCD COMPONENTS, INC. | 7100-000 | N/A | 35,820.17 | 35,820.17 | 1,717.95 |
| A-1 GLOVE & TRUCKING CO | 7100-000 | N/A | 13,289.12 | 13,289.12 | 637.35 |
| HENKEL LOCTITE CORP | 7100-000 | N/A | 622.60 | 622.60 | 29.86 |
| LAB SAFETY SUPPLY | 7100-000 | N/A | 83.47 | 83.47 | 4.00 |
| EXPERT DIE INC. | 7100-000 | N/A | 1,950.00 | 1,950.00 | 93.52 |
| GARY ROERTS | 7100-000 | N/A | 1,168.30 | 1,168.30 | 56.03 |
| DILLON IND TOOLS & ABRASIVE | 7100-000 | N/A | 1,971.34 | 1,971.34 | 94.55 |
| HOUSE OF METALS INC. | 7100-000 | N/A | 56,320.00 | 56,320.00 | 2,701.13 |
| CITICORP VENDOR FINANCE INC. | 7100-000 | N/A | 1,185.74 | 1,185.74 | 56.87 |
| ARROW ELECTRONCIS | 7100-000 | N/A | 811.76 | 811.76 | 38.93 |
| YELLOW TRANSPORTATION INC. | 7100-000 | N/A | 719.18 | 719.18 | 34.49 |
| FLEXAN CORP | 7100-000 | N/A | 8,571.76 | 8,571.76 | 411.11 |
| ULBRICH OF ILLINOIS | 7100-000 | N/A | 20,970.07 | 20,970.07 | 1,005.73 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| KEN-MAC METALS, INC. | 7100-000 | N/A | 113,721.78 | 113,721.78 | 5,454.14 |
| USF HOLLAND | 7100-000 | N/A | 2,898.71 | 2,898.71 | 139.02 |
| AMERICAN JEBCO CORP | 7100-000 | N/A | 7,215.71 | 7,215.71 | 346.07 |
| BOC GASES | 7100-000 | N/A | 13,454.22 | 13,454.22 | 645.27 |
| AMITY INTERNATIONAL | 7100-000 | N/A | 6,051.23 | 6,051.23 | 290.22 |
| PARKER HANNIFIN CORPORATION | 7100-000 | N/A | 46,505.50 | 46,505.50 | 2,230.42 |
| CITIBANK USA NA | 7100-000 | N/A | 3,093.64 | 3,093.64 | 148.37 |
| AT&T WIRELESS | 7100-000 | N/A | 529.38 | 529.38 | 25.39 |
| MILLER & MARTIN PLLC | 7100-000 | N/A | 3,950.00 | 0.00 | 0.00 |
| DILLON IND. TOOLS & ABRASIVE | 7100-000 | N/A | 3,617.79 | 3,617.79 | 173.51 |
| MOTION INDUSTRIES - TENNESSEE | 7100-000 | N/A | 8,361.06 | 8,361.06 | 401.00 |
| MOTION INDUSTRIES - TENNESSEE | 7100-000 | N/A | 4,115.38 | 4,115.38 | 197.38 |
| HANDY & HARMAN | 7100-000 | N/A | 90,279.14 | 90,279.14 | 4,329.82 |
| BELLSOUTH TELECOMMUNICATIONS INC. | 7100-000 | N/A | 1,464.51 | 1,464.51 | 70.24 |
| AISLANTES & EMPAQUES DEL NORTE SA D CV | 7100-000 | N/A | 1,326.83 | 0.00 | 0.00 |
| GATEWAY 2000 | 7100-000 | N/A | 553.26 | 553.26 | 26.53 |
| DAVENPORT MACHINE INC. | 7100-000 | N/A | 2,125.31 | 2,125.31 | 101.93 |
| SYSIX TECHNOLOGIES | 7100-000 | N/A | 983.74 | 983.74 | 47.18 |
| HYDROMAT, INC. | 7100-000 | N/A | 10,573.02 | 10,573.02 | 507.09 |
| LINDE GAS LLC | 7100-000 | N/A | 1,390.90 | 1,390.90 | 66.71 |
| FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 156,713.69 | 156,713.69 | 7,516.05 |
| ALLIED ELECTRONICS INC. | 7100-000 | N/A | 894.29 | 894.29 | 42.89 |
| ADP INC. | 7100-000 | N/A | 2,280.71 | 2,280.71 | 109.38 |
| SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | N/A | 21,720.23 | 0.00 | 0.00 |
| ELLSWORTH ADHESIVES | 7100-000 | N/A | 816.16 | 816.16 | 39.14 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | N/A | 26,802.67 | 26,802.67 | 1,285.47 |
| SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | N/A | 10,981.61 | 0.00 | 0.00 |
| UTILITY RESOURCE MANAGEMENT GROUP INC | 7100-000 | N/A | 13,563.52 | 13,563.52 | 650.51 |
| AMERICAN AIRLINES INC. | 7100-000 | N/A | 30,329.20 | 30,329.20 | 1,454.60 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ZURICH NORTH AMERICA/ATTN: MARY PERLICK | 7100-000 | N/A | 6,220.00 | 0.00 | 0.00 |
| MARKEM CORPORATION | 7100-000 | N/A | 524.30 | 524.30 | 25.15 |
| ADP INC. | 7100-000 | N/A | 2,280.71 | 0.00 | 0.00 |
| ZURICH NORTH AMERICA/ATTN: MARY PERLICK | 7100-000 | N/A | 8,701.00 | 8,701.00 | 417.30 |
| ARCH SPECIALTY INS. CO | 7100-000 | N/A | 12,597.00 | 12,597.00 | 604.16 |
| MILLER & MARTIN PLLC | 7100-000 | N/A | 3,950.00 | 3,950.00 | 189.44 |
| VANGUARD TOOL & ENGINEERING | 7100-000 | N/A | 14,054.71 | 0.00 | 0.00 |
| INTERSTATE STEEL COMPANY | 7100-000 | N/A | 30,353.48 | 0.00 | 0.00 |
| AUTOMATIC PRODUCTION EQUIPMENT INC. | 7100-000 | N/A | 4,377.05 | 0.00 | 0.00 |
| CENTRAL STEEL & WIRE | 7100-000 | N/A | 568.55 | 568.55 | 27.27 |
| ACTIVE GRINDING & MFG CO | 7100-000 | N/A | 589.79 | 0.00 | 0.00 |
| FRANTZ MFG | 7100-000 | N/A | 1,733.42 | 0.00 | 0.00 |
| SLIDEMATIC PRODUCTS COMPANY | 7100-000 | N/A | 33,790.03 | 0.00 | 0.00 |
| SAXONBURG  CERAMICS INC. | 7100-000 | N/A | 116,300.36 | 116,300.36 | 5,577.81 |
| SPANGLER SHEET METAL INC. | 7100-000 | N/A | 14,058.62 | 14,058.62 | 674.26 |
| ERA TOOL & MFG COMPANY INC. | 7100-000 | N/A | 28,524.11 | 0.00 | 0.00 |
| SHEFFIELD BRONZE PAINT CO | 7100-000 | N/A | 1,553.16 | 1,553.16 | 74.49 |
| BEAVER OIL COMPANY | 7100-000 | N/A | 1,113.00 | 1,113.00 | 53.38 |
| ELAN INDUSTRIES | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| SMALL TUBE PRODUCTS | 7100-000 | N/A | 1,951.52 | 1,951.52 | 93.60 |
| DYNACAST INC. | 7100-000 | N/A | 24,578.57 | 0.00 | 0.00 |
| BLOW PIPE SHEET METAL INC. | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| MIKRON CORPORATION - MONROE | 7100-000 | N/A | 67,374.92 | 0.00 | 0.00 |
| NATIONAL JET COMPANY | 7100-000 | N/A | 429.14 | 429.14 | 20.58 |
| NNT CORPORATION | 7100-000 | N/A | 773.75 | 0.00 | 0.00 |
| ADVANCED AUTOMATIC MACHINING INC. | 7100-000 | N/A | 22,370.76 | 0.00 | 0.00 |
| GUYSON CORPORATION | 7100-000 | N/A | 4,698.54 | 4,698.54 | 225.34 |
| GRAYBAR ELECTRIC | 7100-000 | N/A | 897.60 | 897.60 | 43.05 |
| LEINART'S INC. | 7100-000 | N/A | 710.60 | 710.60 | 34.08 |
| ELECTRIC MOTOR SALES | 7100-000 | N/A | 404.00 | 404.00 | 19.38 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ACCURATE FELT AND GASKET MFG CO., INC. | 7100-000 | N/A | 29,774.59 | 0.00 | 0.00 |
| PRINCETON LAWN CARE | 7100-000 | N/A | 1,176.00 | 0.00 | 0.00 |
| BURR OAK TOOL & GUAGE COMPANY | 7100-000 | N/A | 10,955.30 | 10,955.30 | 525.42 |
| BRADMARK INDUSTRIAL COATING | 7100-000 | N/A | 30,725.38 | 0.00 | 0.00 |
| NEW ENGLAND MINIATURE BALL GROUP | 7100-000 | N/A | 8,272.28 | 8,272.28 | 396.74 |
| BUREAU VALLEY CHIEF | 7100-000 | N/A | 888.35 | 0.00 | 0.00 |
| JAMES H. LAAS CO | 7100-000 | N/A | 1,190.18 | 1,190.18 | 57.08 |
| PROFESSIONAL DRUG SCREENING SERVICES | 7100-000 | N/A | 3,970.00 | 3,970.00 | 190.40 |
| CANYON CONTAINER CORPORATION | 7100-000 | N/A | 69,051.56 | 0.00 | 0.00 |
| SEASTROM MFG CO., INC. | 7100-000 | N/A | 468.67 | 468.67 | 22.48 |
| WALTER A WOOD SUPPLY COMPANY, INC. | 7100-000 | N/A | 11,519.76 | 0.00 | 0.00 |
| ZURICH NA | 7100-000 | N/A | 8,701.00 | 0.00 | 0.00 |
| CHASE FASTENERS | 7100-000 | N/A | 463.60 | 0.00 | 0.00 |
| CESAR-SCOTT, INC. | 7100-000 | N/A | 25,430.10 | 25,430.10 | 1,219.64 |
| DAVID W. TROSCINSKI | 7100-000 | N/A | 18,154.00 | 18,154.00 | 870.67 |
| THE BAILEY COMPANY | 7100-000 | N/A | 2,410.57 | 2,410.57 | 115.61 |
| DAVE CASOLARI | 7100-000 | N/A | 1,081.64 | 0.00 | 0.00 |
| RESORTES NEWCOMB | 7100-000 | N/A | 30,084.96 | 0.00 | 0.00 |
| LANGE MANUFACTURING | 7100-000 | N/A | 1,266.94 | 0.00 | 0.00 |
| STEEL STORE | 7100-000 | N/A | 213.74 | 213.74 | 10.25 |
| CHOO CHOO PACK INC. | 7100-000 | N/A | 2,898.71 | 0.00 | 0.00 |
| AEROVOX A DIV OF PARALLAX POWER COMPANY | 7100-000 | N/A | 11,748.00 | 11,748.00 | 563.44 |
| ELECTRO SWITCH INC. | 7100-000 | N/A | 104,026.57 | 104,026.57 | 4,989.16 |
| ACCURATE FELT & GASKET MFG CO INC. | 7100-000 | N/A | 29,774.59 | 29,774.59 | 1,428.00 |
| CUSTOM SHEET METAL FABRICATORS, INC. | 7100-000 | N/A | 4,670.44 | 0.00 | 0.00 |
| ALLEN-BAILEY TAG & LABEL, INC. | 7100-000 | N/A | 16,935.54 | 0.00 | 0.00 |
| MARK R. BOLDUC | 7100-000 | N/A | 7,402.84 | 4,763.72 | 228.47 |
| PARKVIEW METAL PRODUCTS | 7100-000 | N/A | 63,503.76 | 0.00 | 0.00 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| AIR & HYDRAULIC EQUIPMENT, INC. | 7100-000 | N/A | 1,832.35 | 1,832.35 | 87.88 |
| METAL-MATIC | 7100-000 | N/A | 600,627.59 | 600,627.59 | 28,806.34 |
| ROSELAND METAL PRODUCTS | 7100-000 | N/A | 69,772.85 | 0.00 | 0.00 |
| RAYMOND BARBRICK | 7100-000 | N/A | 5,000.00 | 5,000.00 | 239.80 |
| CARLSON'S LOCK SERVICE | 7100-000 | N/A | 38.00 | 0.00 | 0.00 |
| HARRISON HORAN | 7100-000 | N/A | 84,563.14 | 84,563.14 | 4,055.68 |
| VIBRACRAFT, INC. | 7100-000 | N/A | 4,350.00 | 0.00 | 0.00 |
| SOUTHERN TOOL STEEL INC. | 7100-000 | N/A | 74.84 | 0.00 | 0.00 |
| ATLANTA GAS LIGHT | 7100-000 | N/A | 3,415.80 | 0.00 | 0.00 |
| EMPLOYMENT CONNECTION | 7100-000 | N/A | 10,270.88 | 10,270.88 | 492.60 |
| KEN-MAC METALS, INC. | 7100-000 | N/A | 113,721.78 | 0.00 | 0.00 |
| ROCKFORD TOOLCRAFT | 7100-000 | N/A | 248,248.20 | 248,248.20 | 11,906.08 |
| SMALL PARTS INC. | 7100-000 | N/A | 377,677.55 | 377,677.55 | 18,113.57 |
| MAINSTAY SUITES | 7100-000 | N/A | 29,085.33 | 29,085.33 | 1,394.94 |
| MEADEN PRECISION MACHINED PRODUCTS CO | 7100-000 | N/A | 53,748.96 | 0.00 | 0.00 |
| DIGI-KEY CORPORATION | 7100-000 | N/A | 3,781.75 | 3,781.75 | 181.37 |
| JMS OF HOLLAND, INC. | 7100-000 | N/A | 205,418.11 | 205,418.11 | 9,851.93 |
| ABBATE SCREW PRODUCTS, INC. | 7100-000 | N/A | 69,655.27 | 0.00 | 0.00 |
| BEARING DISTRIBUTORS | 7100-000 | N/A | 3,465.18 | 3,465.18 | 166.19 |
| VIKING RUBBER PRODUCTS | 7100-000 | N/A | 9,209.91 | 9,209.91 | 441.71 |
| IMAGE TECHNOLOGY | 7100-000 | N/A | 825.00 | 825.00 | 39.57 |
| CITY OF CHATTANOOGA | 7100-000 | N/A | 49,005.62 | 49,005.62 | 2,350.33 |
| MILL & MINE SUPPLY CO, INC. | 7100-000 | N/A | 138.09 | 138.09 | 6.62 |
| AT&T WIRELESS | 7100-000 | N/A | 193.83 | 193.83 | 9.30 |
| KONVEYOR SANAYI LTD | 7100-000 | N/A | 107,600.00 | 107,600.00 | 5,160.54 |
| WEST SUBURBAN TRAVELERS LIMOUSINE INC. | 7100-000 | N/A | 634.50 | 0.00 | 0.00 |
| AMERICAN SINTERED TECHNOLOGIES | 7100-000 | N/A | 11,742.95 | 11,742.95 | 563.20 |
| SHAN SACRANIE | 7100-000 | N/A | 230,000.00 | 230,000.00 | 11,030.89 |
| AMCITO PARTNERS LP | 7100-000 | N/A | 167,967.09 | 167,967.09 | 8,055.77 |
| G&M DIE CASTING COMPANY | 7100-000 | N/A | 140,395.00 | 140,395.00 | 6,733.40 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ENGMAN-TAYLOR COMPANY, INC. | 7100-000 | N/A | 215,646.94 | 215,646.94 | 10,342.51 |
| ENGMAN-TAYLOR COMPANY, INC. | 7100-000 | N/A | 215,646.94 | 0.00 | 0.00 |
| R.H. BOELK TRUCK LINES, INC. | 7100-000 | N/A | 6,011.75 | 0.00 | 0.00 |
| BNB INTERNATIONAL INC. | 7100-000 | N/A | 1,394.28 | 1,394.28 | 66.87 |
| AISLANTES & EMPAQUES DEL NORTE SA D CV | 7100-000 | N/A | 1,326.83 | 1,326.83 | 63.64 |
| WOLVERINE METAL STAMPING | 7100-000 | N/A | 108,038.00 | 108,038.00 | 5,181.55 |
| SCHIFF HARDIN LLP | 7100-000 | N/A | 37,377.04 | 37,377.04 | 1,792.62 |
| METALS USA CARBON FLAT ROLLED INC. | 7100-000 | N/A | 14,954.28 | 14,954.28 | 717.21 |
| EVERSEAL GASKET | 7100-000 | N/A | 18,185.40 | 18,185.40 | 872.18 |
| PARMAN LUBRICANTS | 7100-000 | N/A | 39,328.99 | 39,328.99 | 1,886.23 |
| PETERSON TOOL COMPANY, INC. | 7100-000 | N/A | 3,630.45 | 3,630.45 | 174.12 |
| HFR PRECISION MACHINING INC. | 7100-000 | N/A | 85,111.62 | 0.00 | 0.00 |
| LH &F DEVELOPMENT PARTNERSHIP | 7100-000 | N/A | 68,932.57 | 68,932.57 | 3,306.03 |
| HFR PRECISION MACHINING, INC. | 7100-000 | N/A | 85,111.62 | 85,111.62 | 4,081.99 |
| JOINING TECHNOLOGIES CORP | 7100-000 | N/A | 7,843.36 | 7,843.36 | 376.17 |
| ADMAN ELECTRIC | 7100-000 | N/A | 73,617.05 | 73,617.05 | 3,530.70 |
| CLARA & ROBERT ELLEI | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| TEXMEX SUPPLY | 7100-000 | N/A | 7,638.00 | 7,638.00 | 366.32 |
| PACE INDUSTRIES | 7200-000 | N/A | 206,573.71 | 0.00 | 0.00 |
| ALLSTAR FASTENERS, INC. | 7200-000 | N/A | 11,649.62 | 11,649.62 | 0.00 |
| DENNIS JOHNSON | 7200-000 | N/A | 21,179.87 | 0.00 | 0.00 |
| NEFF-PERKINS COMPANY | 7200-000 | N/A | 15,979.73 | 15,979.73 | 0.00 |
| CAD XPRESS | 7200-000 | N/A | 22,303.10 | 0.00 | 0.00 |
| ULTRASEAL AMERICA INC. | 7200-000 | N/A | 13,182.44 | 13,182.44 | 0.00 |
| FORM PLASTICS | 7100-000 | N/A | 4,662.29 | 4,662.29 | 223.61 |
| ATLANTA GAS LIGHT | 7100-000 | N/A | 7,403.60 | 7,403.60 | 355.08 |
| UNITED PARCEL SERVICE | 7100-000 | N/A | 4,706.00 | 4,706.00 | 225.70 |
| WALTER A WOOD SUPPLY CO., INC. | 7100-000 | N/A | 19,559.14 | 19,559.14 | 938.06 |
| MET-L-FLO INC. | 7100-000 | N/A | 2,273.00 | 2,273.00 | 109.01 |
| WW GRANGER INC. | 7100-000 | N/A | 1,600.00 | 1,600.00 | 76.74 |
| CAMBRIDGE LEE INDUSTRIES | 7200-000 | N/A | 11,884.00 | 11,884.00 | 0.00 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| WOLVERINE METAL STAMPING, ICN. | 7100-000 | N/A | 25,000.00 | 25,000.00 | 1,199.01 |
| COMPONENT MACHINERY & ENGINEERING CO | 7100-000 | N/A | 24,493.07 | 24,493.07 | 1,174.70 |
| JACOBSON PARTNERS | 7100-000 | N/A | 27,000.00 | 27,000.00 | 1,294.93 |
| PRECISE CASTINGS, INC. | 7200-000 | N/A | 54,000.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | 0.00 | 20,326,275.23 | 17,920,047.98 | 856,925.35 |

**UST Form 101-7-TDR (9/1/2009)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14517 | **Trustee:** (520067) DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:** APPLIANCE CONTROL GROUP INC ET AL | **Filed (f) or Converted (c):** 09/08/04 (c) |
| HOLDINGS, APPLIANCE GROUP | **§341(a) Meeting Date:** 10/26/04 |
| **Period Ending:** 12/10/09 | **Claims Bar Date:** 11/16/05 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description (Scheduled And Unscheduled (u) Property)** | **Petition/ Unscheduled Values** | **Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§554(a) DA=§554(c)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | MANUFACTURING PLAT | 1,050,000.00 | 0.00 | | 150,000.00 | FA |
| 2 | PETTY CASH | 2,500.00 | 2,500.00 | DA | 0.00 | FA |
| 3 | CHECKING | 90,067.57 | 90,067.57 | | 13,728.49 | FA |
| 4 | SECURITY DEPOSITS | 143,902.73 | 0.00 | DA | 0.00 | FA |
| 5 | 10 YEAR EVNIRONMENTAL POLICY | 219,000.00 | 219,000.00 | DA | 0.00 | FA |
| 6 | STOCKS IN RAYTHEON, ETC. | 2,498.88 | 2,498.88 | DA | 34.40 | FA |
| 7 | ACCOUNTS RECEIVABLE  (u) | 7,904,869.00 | 0.00 | | 2,900.00 | FA |
| 8 | FEDERAL TAX PAYMENT ADVANCES | 30,000.00 | 30,000.00 | DA | 0.00 | FA |
| 9 | PATENTS | Unknown | 0.00 | | 0.00 | FA |
| 10 | 1997 CHVEVY VAN | 8,115.00 | 0.00 | DA | 0.00 | FA |
| 11 | OFFICE EQUIPMENT | 58,786.01 | 0.00 | DA | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, ETC. | 4,761,234.20 | 0.00 | DA | 0.00 | FA |
| 13 | INVENTORY | 8,724,459.00 | 0.00 | DA | 0.00 | FA |
| 14 | INDEMNIFICATION BY FORMER OWNER | Unknown | 10,000.00 | DA | 0.00 | FA |
| 15 | REFUND OF DEPOSITS  (u) | 3,883.93 | 3,883.93 | | 11,379.64 | FA |
| 16 | TAX REFUND  (u) | 1,260.67 | 1,260.67 | | 1,260.67 | FA |
| 17 | REFUND OF FINAL BANK FEES  (u) | 1,136.18 | 1,136.18 | | 1,136.18 | FA |
| 18 | CLASS ACTION CLAIM  (u) | 192.72 | 192.72 | | 1,870.36 | FA |
| 19 | PREFERENCES  (u) | 100,000.00 | 100,000.00 | | 1,560,740.21 | 0.00 |
| 20 | TURNOVER OF FUNDS FROM EXPEDITORS CLAIM  (u) | 11,139.40 | 11,139.40 | | 11,139.40 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 29,046.42 | FA |
| 21 | **Assets**   **Totals** (Excluding unknown values) | **$23,113,045.29** | **$471,679.35** | | **$1,783,235.77** | **$0.00** |

**Major Activities Affecting Case Closing:**

SENT ASSET NOTICE REQUESTING DELAY 1/11/05; EMPLOYED BROKER TO SELL REAL ESTATE OF DEBTOR; REVIEWING PROPOSAL BY SPECIAL
COUNSEL TO COLLECT PREFERENCES; FIRST MEETING CONTINUED TO 1/25/05
PREFERENCES PENDING
ADVERSARY PENDING VS INSIDERS

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14517 | **Trustee:**  (520067)  DAVID GROCHOCINSKI, TRUSTEE |
| **Case Name:**  APPLIANCE CONTROL GROUP INC ET AL | **Filed (f) or Converted (c):** 09/08/04 (c) |
| HOLDINGS, APPLIANCE GROUP | **§341(a) Meeting Date:** 10/26/04 |
| **Period Ending:** 12/10/09 | **Claims Bar Date:** 11/16/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

TRIAL AND OR SETTLEMENT OF ADVERSARY COMPLAINT LIKELY TO EXTEND BEYOND 12/07; FINAL TAX RETURNS REQUIRED TO BE FILED
THEREAFTER; EXAMINATION OF CLAIMS ONGOING; EXPECT COMPLETION OF ADVERSARY COMPLAINTS AND CLAIMS BY SEPTEMBER 2008 AND FINAL
REPORT THEREAFTER.  CLAIM OBJECTIONS ARE PENDING SHOULD BE COMPLETED BY LATE MARCH OR APRIL 2009

Initial Projected Date Of Final Report (TFR):    June 30, 2006    Current Projected Date Of Final Report (TFR):    May 21, 2009  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/06 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | 115,000.00 | | 115,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 90.62 | | 115,090.62 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 112.46 | | 115,203.08 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 108.94 | | 115,312.02 |
| 07/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 18.17 | | 115,330.19 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 114.28 | | 115,444.47 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 137.34 | | 115,581.81 |
| 10/05/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 150.83 | | 115,732.64 |
| 01/04/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 404.65 | | 116,137.29 |
| 04/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 406.07 | | 116,543.36 |
| 07/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 403.00 | | 116,946.36 |
| 10/02/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 410.18 | | 117,356.54 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 410.04 | | 117,766.58 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 375.58 | | 118,142.16 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 248.84 | | 118,391.00 |
| 09/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 202.31 | | 118,593.31 |
| 09/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 6.63 | | 118,599.94 |
| 12/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 201.23 | | 118,801.17 |
| 12/30/08 | | To Account #********3465 | Close CD via CD Rollover | 9999-000 | | 118,801.17 | 0.00 |

| | | | |
|---|---:|---:|---:|
| **ACCOUNT TOTALS** | **118,801.17** | **118,801.17** | **$0.00** |
| Less: Bank Transfers | 115,000.00 | 118,801.17 | |
| **Subtotal** | **3,801.17** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,801.17** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/06 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 84.94 | | 250,084.94 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 329.44 | | 250,414.38 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 329.86 | | 250,744.24 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 308.98 | | 251,053.22 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 330.71 | | 251,383.93 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 320.45 | | 251,704.38 |
| 12/22/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 235.26 | | 251,939.64 |
| 06/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 1,933.12 | | 253,872.76 |
| 12/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5500% | 1270-000 | 1,947.96 | | 255,820.72 |
| 06/16/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3800% | 1270-000 | 1,746.89 | | 257,567.61 |
| 12/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 964.88 | | 258,532.49 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4800% | 1270-000 | 647.92 | | 259,180.41 |
| 06/17/09 | | To Account #********3465 | Close CD via CD Rollover | 9999-000 | | 259,180.41 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **259,180.41** | **259,180.41** | **$0.00** |
| Less: Bank Transfers | 250,000.00 | 259,180.41 | |
| **Subtotal** | **9,180.41** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9,180.41** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14517 | |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| **Taxpayer ID #:** | 73-1641529 | |
| **Period Ending:** | 12/10/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3299906836 | 1129-000 | 3,030.71 | | 3,030.71 |
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3756202418 | 1129-000 | 2,526.30 | | 5,557.01 |
| 02/17/05 | {3} | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3751931629 | 1129-000 | 8,171.48 | | 13,728.49 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 0.90 | | 13,729.39 |
| 03/08/05 | 1001 | QUARLES & BRADY LLP | PAYMENT OF COMPENSATION AS COUNSEL TO THE COMMITTEE FROM SECURED FUNDS PER HILCO PER ORDER 9/22/04 | 2990-000 | | 7,082.49 | 6,646.90 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 3.00 | | 6,649.90 |
| 04/20/05 | {15} | GE COMMERCIAL FINANCE | REFUND OF DEPOSIT | 1290-000 | 3,883.93 | | 10,533.83 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 2.32 | | 10,536.15 |
| 05/17/05 | {6} | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | 4.40 | | 10,540.55 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 3.13 | | 10,543.68 |
| 06/08/05 | {16} | US TREASURY | TAX REFUND | 1224-000 | 1,260.67 | | 11,804.35 |
| 06/08/05 | {7} | CMC ELECTRONICS AURORA INC. | A/R | 1221-000 | 2,900.00 | | 14,704.35 |
| 06/08/05 | {15} | ADP | REFUND OF DEPOSITS | 1290-000 | 2,600.00 | | 17,304.35 |
| 06/08/05 | {6} | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.00 | | 17,308.35 |
| 06/09/05 | {7} | CMC ELECTRONICS AURORA INC. | DEPOSIT NSF - STOPPED PAYMENT | 1221-000 | -2,900.00 | | 14,408.35 |
| 06/15/05 | {17} | BANK OF AMERICA | REFUND OF OVERPAYMENT OF FINAL BANK FEES | 1290-000 | 1,136.18 | | 15,544.53 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 4.67 | | 15,549.20 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 5.39 | | 15,554.59 |
| 08/09/05 | | CHICAGO TITLE & TRUST COMPANY | SALE OF INDUSTRIAL PROPERTY IN PRINCETON, IL | | 8,550.00 | | 24,104.59 |
| | {1} | | 150,000.00 | 1110-000 | | | 24,104.59 |
| | | BUREAU COUNTY | 2005 TAXES            -23,731.92 | 2820-000 | | | 24,104.59 |
| | | HILCO REAL ESTATE LLC | COMMISSION 6%       -9,000.00 | 3510-000 | | | 24,104.59 |
| | | taxes | 2003 TAXES           -44,206.73 | 2820-000 | | | 24,104.59 |
| | | BUREAU COUNTY | 2004 TAXES           -38,765.19 | 2820-000 | | | 24,104.59 |
| | | HILCO CAPITAL LP | MORTGAGE BALANCE    -7,037.59 | 4110-000 | | | 24,104.59 |
| | | CITY OF PRINCETON, IL | UTILITY LIEN         -17,783.77 | 4210-000 | | | 24,104.59 |
| | | CITY OF PRINCETON | STREET                 -924.80 DEPARTMENT, LABOR & EQUIP | 2500-000 | | | 24,104.59 |
| 08/11/05 | {7} | CMC ELECTRONICS AURORA INC. | A/R | 1221-000 | 2,900.00 | | 27,004.59 |

| | | | Subtotals : | $34,087.08 | $7,082.49 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 8.77 | | 27,013.36 |
| 09/21/05 | {6} | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.40 | | 27,017.76 |
| 09/21/05 | {15} | THE HARTFORD | CREDIT FROM INVOICE 358487 FOR SERVICE FEES | 1290-000 | 452.00 | | 27,469.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 10.65 | | 27,480.41 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 11.94 | | 27,492.35 |
| 11/04/05 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT REGARDING CLASS ACTION CLAIM | 1249-000 | 192.72 | | 27,685.07 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 12.50 | | 27,697.57 |
| 12/19/05 | {19} | ASK FINANCIAL LLP | GROSS AMOUNT COLLECTED | 1241-000 | 16,204.78 | | 43,902.35 |
| 12/19/05 | 1002 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES AND COSTS DUE | | | 7,441.03 | 36,461.32 |
| | | | | 5,347.58 | 3210-600 | | 36,461.32 |
| | | | | 2,093.45 | 3220-610 | | 36,461.32 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.08 | | 36,477.40 |
| 01/03/06 | {18} | AON SETTLEMENT ADMINISTRATOR | SETTLEMENT OF CLASS ACTION | 1249-000 | 665.29 | | 37,142.69 |
| 01/06/06 | {19} | ASK FINANCIAL, LLP | COLLECTIONS FOR DECEMBER 2005 | 1241-000 | 36,176.04 | | 73,318.73 |
| 01/06/06 | 1003 | ASK FINANCIAL, LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 12,523.90 | 60,794.83 |
| | | | | 11,938.09 | 3210-600 | | 60,794.83 |
| | | | | 585.81 | 3220-610 | | 60,794.83 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 31.07 | | 60,825.90 |
| 02/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION OF JANUARY 2006 | 1241-000 | 40,516.10 | | 101,342.00 |
| 02/08/06 | 1004 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 14,002.55 | 87,339.45 |
| | | | | 13,370.31 | 3210-600 | | 87,339.45 |
| | | | | 632.24 | 3220-610 | | 87,339.45 |
| 02/09/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04B-14517, Bond #016026455 | 2300-000 | | 31.18 | 87,308.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 43.95 | | 87,352.22 |
| 03/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR FEBRUARY 2006 | 1241-000 | 54,253.05 | | 141,605.27 |
| 03/08/06 | 1006 | ASK FINANCIAL & COLLECTION LEGAL SERVICES | REIMBURSEMENT OF FEES AND COSTS | | | 18,264.19 | 123,341.08 |
| | | | | 360.68 | 3220-610 | | 123,341.08 |
| | | | | 17,903.51 | 3210-600 | | 123,341.08 |
| 03/13/06 | {15} | Q WEST COMMUNICATIONS CORP. | SECURITY DEPOSIT - TELEPHONE SERVICES | 1290-000 | 4,443.71 | | 127,784.79 |

| | | | Subtotals : | $153,043.05 | $52,262.85 |
|---|---|---|---|---|---|

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 70.69 | | 127,855.48 |
| 04/06/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MARCH 2006 | 1241-000 | 123,792.29 | | 251,647.77 |
| 04/06/06 | | ACCOUNT FUNDED: ********3419 | | 9999-000 | | 115,000.00 | 136,647.77 |
| 04/13/06 | 1007 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND EXPENSES | | | 44,353.18 | 92,294.59 |
| | | | 40,851.46 | 3210-600 | | | 92,294.59 |
| | | | 3,501.72 | 3220-610 | | | 92,294.59 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 62.75 | | 92,357.34 |
| 05/04/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR APRIL 2006 | 1241-000 | 168,388.38 | | 260,745.72 |
| 05/04/06 | {20} | ASK FINANCIAL LLP | TURNOVER CLAIM VS. EXPEDITORS | 1249-000 | 11,139.40 | | 271,885.12 |
| 05/04/06 | 1008 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | 86,234.26 | 185,650.86 |
| | | | 55,568.17 | 3210-600 | | | 185,650.86 |
| | | | 30,666.09 | 3220-610 | | | 185,650.86 |
| 05/23/06 | {6} | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | 21.60 | | 185,672.46 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 115.65 | | 185,788.11 |
| 06/08/06 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MAY 31, 2006 | 1241-000 | 118,006.16 | | 303,794.27 |
| 06/08/06 | 1009 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES AND EXPENSES | | | 39,898.78 | 263,895.49 |
| | | | 956.75 | 3220-610 | | | 263,895.49 |
| | | | 38,942.03 | 3210-600 | | | 263,895.49 |
| 06/23/06 | | ACCOUNT FUNDED: ********3420 | | 9999-000 | | 250,000.00 | 13,895.49 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 110.06 | | 14,005.55 |
| 07/05/06 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | 185.78 | | 14,191.33 |
| 07/10/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF JUNE, 2006 | 1241-000 | 152,928.66 | | 167,119.99 |
| 07/11/06 | 1010 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 51,673.92 | 115,446.07 |
| | | | FEES    50,466.46 | 3210-600 | | | 115,446.07 |
| | | | COSTS    1,207.46 | 3220-610 | | | 115,446.07 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 134.09 | | 115,580.16 |
| 08/02/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/06 | 1241-000 | 41,146.68 | | 156,726.84 |
| 08/03/06 | 1011 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES ANC COSTS | | | 14,876.07 | 141,850.77 |
| | | | 13,578.40 | 3210-600 | | | 141,850.77 |
| | | | 1,297.67 | 3220-610 | | | 141,850.77 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 210.77 | | 142,061.54 |
| 09/08/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING AUGUST 31, 2006 | 1241-000 | 173,493.07 | | 315,554.61 |
| 09/08/06 | 1012 | ASK FINANCIAL LLP | | | | 59,340.21 | 256,214.40 |

| | | |
|---|---|---|
| Subtotals : | $789,806.03 | $661,376.42 |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | FEES | 57,252.71 | 3210-600 | | | 256,214.40 |
| | | | EXPENSES | 2,087.50 | 3220-610 | | | 256,214.40 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | 301.74 | | 256,516.14 |
| 10/05/06 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF SEPTEMBER 2206 | | 1241-000 | 32,750.00 | | 289,266.14 |
| 10/05/06 | {18} | AON SETTLEMENT ADMINISTRATOR | | | 1249-000 | 633.30 | | 289,899.44 |
| 10/05/06 | 1013 | ASK FINANCIAL LLP | | | | | 12,278.70 | 277,620.74 |
| | | | | 10,807.50 | 3210-600 | | | 277,620.74 |
| | | | | 1,471.20 | 3220-610 | | | 277,620.74 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | 417.54 | | 278,038.28 |
| 11/08/06 | {19} | ASK FINANCIAL & COLLECTION LEGAL SERVICES | COLLECTIONS  FOR MONTH ENDING CTOBER 31, 2006 | | 1241-000 | 30,000.00 | | 308,038.28 |
| 11/08/06 | 1014 | ASK FINANCIAL LLP | | | | | 10,141.72 | 297,896.56 |
| | | | FEES FOR SPECIAL COUNSEL | 9,900.00 | 3210-600 | | | 297,896.56 |
| | | | COSTS | 241.72 | 3220-610 | | | 297,896.56 |
| 11/16/06 | 1015 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456 | | 2990-000 | | 16.17 | 297,880.39 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | 421.31 | | 298,301.70 |
| 12/11/06 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR NOVEMBER 2006 | | 1241-000 | 40,777.78 | | 339,079.48 |
| 12/11/06 | 1016 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | | 13,677.21 | 325,402.27 |
| | | | EXPENSES | 220.54 | 3220-610 | | | 325,402.27 |
| | | | FEES | 13,456.67 | 3210-600 | | | 325,402.27 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | 441.84 | | 325,844.11 |
| 01/08/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR 12/31/06 | | 1241-000 | 66,888.89 | | 392,733.00 |
| 01/08/07 | 1017 | ASK FINANCIAL LLP | FEES & EXPENSES TO SPECIAL COUNSEL | | | | 22,315.74 | 370,417.26 |
| | | | | 22,073.33 | 3210-600 | | | 370,417.26 |
| | | | | 242.41 | 3220-610 | | | 370,417.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 550.43 | | 370,967.69 |
| 02/09/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING JANUARY 2007 | | 1241-000 | 63,805.15 | | 434,772.84 |
| 02/09/07 | 1018 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES DUE | | | | 22,684.80 | 412,088.04 |
| | | | | 21,055.70 | 3210-600 | | | 412,088.04 |
| | | | | 1,629.10 | 3220-610 | | | 412,088.04 |
| 02/12/07 | 1019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE | | 2300-000 | | 605.20 | 411,482.84 |
| | | | Subtotals : | | | $236,987.98 | $81,719.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 04-14517
Case Name: APPLIANCE CONTROL GROUP INC ET AL
HOLDINGS, APPLIANCE GROUP
Taxpayer ID #: 73-1641529
Period Ending: 12/10/09

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****34-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | #04B-14517, BOND# 016026455 - TERM 2/1/07-2/1/08 | | | | | |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 499.04 | | 411,981.88 |
| 03/05/07 | {19} | JACOBSON PARTNERS | SETTLEMENT OF ADVERSARY | | 1241-000 | 27,000.00 | | 438,981.88 |
| 03/06/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING FEBRUARY 2007 | | 1241-000 | 128,388.89 | | 567,370.77 |
| 03/06/07 | 1020 | ASK FINANCIAL LLP | FEES AND COSTS | | | | 42,596.85 | 524,773.92 |
| | | | FEES | 42,368.33 | 3210-600 | | | 524,773.92 |
| | | | | 228.52 | 3220-610 | | | 524,773.92 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 687.26 | | 525,461.18 |
| 04/11/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH 3/31/07 | | 1241-000 | 11,888.89 | | 537,350.07 |
| 04/11/07 | 1021 | ASK FINANCIAL LLP | FEES AND COSTS | | | | 4,072.93 | 533,277.14 |
| | | | FEES | 3,923.33 | 3210-600 | | | 533,277.14 |
| | | | | 149.60 | 3220-610 | | | 533,277.14 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 741.57 | | 534,018.71 |
| 05/08/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR APRIL 30, 2007 | | 1241-000 | 13,061.00 | | 547,079.71 |
| 05/08/07 | 1022 | ASK FINANCIAL LLP | FEES AND COSTS | | | | 5,358.47 | 541,721.24 |
| | | | FEES | 4,518.74 | 3210-600 | | | 541,721.24 |
| | | | EXPENSES | 839.73 | 3220-610 | | | 541,721.24 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 756.89 | | 542,478.13 |
| 06/06/07 | {19} | ASK FINANCIAL | COLLECTION FOR MONTH ENDING 5/31/07 | | 1241-000 | 8,888.89 | | 551,367.02 |
| 06/06/07 | 1023 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | | 2,992.92 | 548,374.10 |
| | | | FEES | 2,933.33 | 3210-600 | | | 548,374.10 |
| | | | EXPENSES | 59.59 | 3220-610 | | | 548,374.10 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 717.48 | | 549,091.58 |
| 07/03/07 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | | 1249-000 | 121.00 | | 549,212.58 |
| 07/06/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR THE MONTH ENDING JUNE 30, 2007 | | 1241-000 | 13,204.89 | | 562,417.47 |
| 07/09/07 | 1024 | ASK FINANCIAL LLP | FEES AND COSTS | | | | 5,426.75 | 556,990.72 |
| | | | FEES | 4,573.41 | 3210-600 | | | 556,990.72 |
| | | | EXPENSES | 853.34 | 3220-610 | | | 556,990.72 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | 803.53 | | 557,794.25 |
| 08/09/07 | {19} | ASK FINANCIAL LLP | COLLECTION OF PREFERENCES/MONTH ENDING 7/31/07 | | 1241-000 | 34,457.37 | | 592,251.62 |
| 08/10/07 | 1025 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | | 11,444.64 | 580,806.98 |
| | | | EXPENSES | 73.71 | 3220-610 | | | 580,806.98 |

Subtotals : $241,216.70   $71,892.56

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES                11,370.93 | 3210-600 | | | 580,806.98 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 804.96 | | 581,611.94 |
| 09/13/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 8/31/07 | 1241-000 | 11,957.37 | | 593,569.31 |
| 09/13/07 | 1026 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | 5,767.22 | 587,802.09 |
| | | | FEES                3,945.93 | 3210-600 | | | 587,802.09 |
| | | | EXPENSES                1,821.29 | 3220-610 | | | 587,802.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 741.53 | | 588,543.62 |
| 10/04/07 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 9/30/07 | 1241-000 | 72,029.77 | | 660,573.39 |
| 10/04/07 | 1027 | ASK FINANCIAL LLP | REIMBURSEMENT FOR EXPENSES AND FEES DUE | | | 24,711.85 | 635,861.54 |
| | | | 24,273.44 | 3210-600 | | | 635,861.54 |
| | | | 438.41 | 3220-610 | | | 635,861.54 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 928.18 | | 636,789.72 |
| 11/05/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF OCTOBER 31, 2007 | 1241-000 | 11,957.37 | | 648,747.09 |
| 11/05/07 | 1028 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | 4,001.42 | 644,745.67 |
| | | | FEES                3,945.93 | 3210-600 | | | 644,745.67 |
| | | | EXPENSES                55.49 | 3220-610 | | | 644,745.67 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 816.33 | | 645,562.00 |
| 12/05/07 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 11/30/07 | 1241-000 | 8,888.89 | | 654,450.89 |
| 12/05/07 | 1029 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 3,032.13 | 651,418.76 |
| | | | FEES                2,933.33 | 3210-600 | | | 651,418.76 |
| | | | REIMBURSEMENT OF                98.80 EXPENSES | 3220-610 | | | 651,418.76 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 783.84 | | 652,202.60 |
| 01/07/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 12/31/07 | 1241-000 | 18,223.16 | | 670,425.76 |
| 01/07/08 | 1030 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 6,244.47 | 664,181.29 |
| | | | FEES                6,013.64 | 3210-600 | | | 664,181.29 |
| | | | EXPENSES                230.83 | 3220-610 | | | 664,181.29 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 743.21 | | 664,924.50 |
| 02/06/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 1/31/08 | 1241-000 | 8,888.89 | | 673,813.39 |
| 02/06/08 | 1031 | ASK FINANCIAL LLP | FEES AND REIBURSEMENT OF EXPENSES | | | 2,965.38 | 670,848.01 |
| | | | FEES                2,933.33 | 3210-600 | | | 670,848.01 |

Subtotals :       $136,763.50       $46,722.47

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM    V.11.53

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number: 04-14517
Case Name: APPLIANCE CONTROL GROUP INC ET AL
HOLDINGS, APPLIANCE GROUP

Taxpayer ID #: 73-1641529
Period Ending: 12/10/09

Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****34-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES                32.05 | 3220-610 | | | 670,848.01 |
| 02/11/08 | 1032 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-14517, BOND #016026455 - TERM 2/1/08-2/1/09 | 2300-000 | | 895.03 | 669,952.98 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 421.00 | | 670,373.98 |
| 03/05/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 2/29/08 | 1241-000 | 17,777.78 | | 688,151.76 |
| 03/05/08 | 1033 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 5,892.20 | 682,259.56 |
| | | | FEES                5,866.67 | 3210-602 | | | 682,259.56 |
| | | | EXPENSES                25.53 | 3220-610 | | | 682,259.56 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 394.26 | | 682,653.82 |
| 04/07/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MARCH 31, 2008 | 1241-000 | 2,142.86 | | 684,796.68 |
| 04/08/08 | 1034 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES & EXPENSES | | | 755.08 | 684,041.60 |
| | | | FEES                707.14 | 3210-600 | | | 684,041.60 |
| | | | EXPENSES                47.94 | 3220-610 | | | 684,041.60 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 365.14 | | 684,406.74 |
| 05/09/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH OF 4/3/08 | 1241-000 | 2,142.86 | | 686,549.60 |
| 05/09/08 | 1035 | ASK FINANCIAL | FEES AND EXPENSES DUE SPECIAL COUNSEL | | | 714.23 | 685,835.37 |
| | | | FEES                707.14 | 3210-600 | | | 685,835.37 |
| | | | EXPENSES                7.09 | 3220-610 | | | 685,835.37 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 334.01 | | 686,169.38 |
| 06/09/08 | {19} | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH END MAY 31, 2008 | 1241-000 | 2,142.86 | | 688,312.24 |
| 06/10/08 | 1036 | ASK FINANCIAL LLP | FEES AND EXPENSES/COLLECTION FOR MONTH ENDING 5/31/08 | | | 714.83 | 687,597.41 |
| | | | FEES                707.14 | 3210-600 | | | 687,597.41 |
| | | | EXPENSES                7.69 | 3220-610 | | | 687,597.41 |
| 06/30/08 | {18} | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | 72.27 | | 687,669.68 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 320.82 | | 687,990.50 |
| 07/11/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 6/30/08 | 1241-000 | 2,142.86 | | 690,133.36 |
| 07/11/08 | 1037 | ASK FINANCIAL LLP | REIMBURSEMENT OF EXPENSES AND FEES FOR MONTH ENDING 6/30/08 | | | 708.58 | 689,424.78 |
| | | | EXPENSES                1.44 | 3220-610 | | | 689,424.78 |
| | | | FEES                707.14 | 3210-600 | | | 689,424.78 |

Subtotals :                $28,256.72                $9,679.95

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM    V.11.53

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-14517 | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | | Account: | ***-*****34-65 - Money Market Account |
| Taxpayer ID #: | 73-1641529 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/10/09 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 321.59 | | 689,746.37 |
| 08/08/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/08 | 1241-000 | 2,142.86 | | 691,889.23 |
| 08/08/08 | 1038 | ASK FINANCIAL LLP | FEES AND EXPENSES TO SPECIAL COUNSEL | | | 719.23 | 691,170.00 |
| | | | EXPENSES              12.09 | 3220-610 | | | 691,170.00 |
| | | | FEES              707.14 | 3210-600 | | | 691,170.00 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 301.65 | | 691,471.65 |
| 09/09/08 | {19} | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 8/31/08 | 1241-000 | 2,142.86 | | 693,614.51 |
| 09/09/08 | 1039 | ASK FINANCIAL LLP | FEES AND REIMBURSEMENT OF EXPENSES | | | 721.16 | 692,893.35 |
| | | | EXPENSES              14.02 | 3220-610 | | | 692,893.35 |
| | | | FEES              707.14 | 3210-600 | | | 692,893.35 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 333.70 | | 693,227.05 |
| 10/10/08 | {19} | ASK FINANCIAL LLP | COLLECTION  FOR MONTH ENDING 9/30/08 | 1241-000 | 2,142.86 | | 695,369.91 |
| 10/14/08 | 1040 | ASK FINANCIAL LLP | FEES AND COSTS DUE SPECIAL COUNSEL | | | 710.10 | 694,659.81 |
| | | | EXPENSES               2.96 | 3220-610 | | | 694,659.81 |
| | | | FEES              707.14 | 3210-600 | | | 694,659.81 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 282.21 | | 694,942.02 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 188.31 | | 695,130.33 |
| 12/30/08 | | From Account #*******3419 | Close CD via CD Rollover | 9999-000 | 118,801.17 | | 813,931.50 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 146.45 | | 814,077.95 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.13 | | 814,178.08 |
| 02/05/09 | 1041 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #04B-14517, BOND#016026455 | 2300-000 | | 889.42 | 813,288.66 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 93.40 | | 813,382.06 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 106.71 | | 813,488.77 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.05 | | 813,588.82 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 96.73 | | 813,685.55 |
| 06/17/09 | | From Account #*******3420 | Close CD via CD Rollover | 9999-000 | 259,180.41 | | 1,072,865.96 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 121.63 | | 1,072,987.59 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 21.99 | | 1,073,009.58 |
| 07/06/09 | | To Account #*******3466 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 1,073,009.58 | 0.00 |

| | | | | Subtotals : | $386,624.71 | $1,076,049.49 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14517 |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 12/10/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,006,785.77 | 2,006,785.77 | $0.00 |
| | | | Less: Bank Transfers | | 377,981.58 | 1,438,009.58 | |
| | | | **Subtotal** | | **1,628,804.19** | **568,776.19** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,628,804.19** | **$568,776.19** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 04-14517 | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | Account: | ***-*****34-66 - Checking Account |
| Taxpayer ID #: | 73-1641529 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/10/09 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/06/09 | | From Account #********3465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 1,073,009.58 | | 1,073,009.58 |
| 07/06/09 | 101 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $76,541.42, Trustee Compensation;  Reference: | 2100-000 | | 76,541.42 | 996,468.16 |
| 07/06/09 | 102 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $180.00, Trustee Expenses;  Reference: | 2200-000 | | 180.00 | 996,288.16 |
| 07/06/09 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $29,182.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 29,182.50 | 967,105.66 |
| 07/06/09 | 104 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $892.42, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 892.42 | 966,213.24 |
| 07/06/09 | 105 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $8,775.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,775.00 | 957,438.24 |
| 07/06/09 | 106 | ASK FINANCIAL LLP | Dividend paid 100.00% on $20,639.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 20,639.00 | 936,799.24 |
| 07/06/09 | 107 | ASK FINANCIAL LLP | Dividend paid 100.00% on $29.97, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 29.97 | 936,769.27 |
| 07/06/09 | 108 | HAMILTON COUNTY | Dividend paid 100.00% on $48,571.00; Claim# 349; Filed: $48,571.00; Reference: | 5200-000 | | 48,571.00 | 888,198.27 |
| 07/06/09 | 109 | CT CORPORATION | Dividend paid 100.00% on $167.17; Claim# 379; Filed: $167.17; Reference: | 5200-000 | | 167.17 | 888,031.10 |
| 07/06/09 | 110 | JP MORGAN CHASE | Dividend paid 100.00% on $2,872.74; Filed: $0.00 for Federal W/H | 5300-000 | | 2,872.74 | 885,158.36 |
| 07/06/09 | 111 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44; Filed: $0.00 for FICA | 5300-000 | | 712.44 | 884,445.92 |
| 07/06/09 | 112 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61; Filed: $0.00 for Medicare | 5300-000 | | 166.61 | 884,279.31 |
| 07/06/09 | 113 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $344.73; Filed: $0.00 for State W/H | 5300-000 | | 344.73 | 883,934.58 |
| 07/06/09 | 114 | GLENN DEYOUNG | Dividend paid 100.00% on $3,169.24; Claim# 036; Filed: $4,925.00; Reference: | 5300-000 | | 3,169.24 | 880,765.34 |
| 07/06/09 | 115 | GIL GOSS | Dividend paid 100.00% on $1,055.96; Claim# 292; Filed: $1,640.96; Reference: | 5300-000 | | 1,055.96 | 879,709.38 |
| 07/06/09 | 116 | MARK R. BOLDUC | Dividend paid 100.00% on $3,169.24; Claim# 321; Filed: $4,925.00; Reference: | 5300-000 | | 3,169.24 | 876,540.14 |
| 07/06/09 | 117 | SUNGARD | Dividend paid 100.00% on $4,772.00; Claim# 202; Filed: $4,772.00; Reference: | 5400-000 | | 4,772.00 | 871,768.14 |

| | | | Subtotals : | | $1,073,009.58 | $201,241.44 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/06/09 | 118 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44; Filed: $0.00 for FICA | 5800-000 | | 712.44 | 871,055.70 |
| 07/06/09 | 119 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61; Filed: $0.00 for Medicare | 5800-000 | | 166.61 | 870,889.09 |
| 07/06/09 | 120 | UNITED STATES TREASURY | Dividend paid 100.00% on $91.93; Filed: $0.00 for FUTA | 5800-000 | | 91.93 | 870,797.16 |
| 07/06/09 | 121 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $356.23; Filed: $0.00 for SUTA | 5800-000 | | 356.23 | 870,440.93 |
| 07/06/09 | 122 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $2,021.94; Claim# 258; Filed: $2,021.94; Reference: | 5800-000 | | 2,021.94 | 868,418.99 |
| 07/06/09 | 123 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $4,431.03; Claim# 259; Filed: $4,431.03; Reference: | 5800-000 | | 4,431.03 | 863,987.96 |
| 07/06/09 | 124 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $4,571.11; Claim# 303; Filed: $4,571.11; Reference: | 5800-000 | | 4,571.11 | 859,416.85 |
| 07/06/09 | 125 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $201.26; Claim# 305; Filed: $201.26; Reference: | 5800-000 | | 201.26 | 859,215.59 |
| 07/06/09 | 126 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $2,224.58; Claim# 306; Filed: $2,224.58; Reference: | 5800-000 | | 2,224.58 | 856,991.01 |
| 07/06/09 | 127 | JP MORGAN CHASE | Dividend paid  4.79% on $2,963.21; Filed: $0.00 for Federal W/H | 7100-000 | | 142.13 | 856,848.88 |
| 07/06/09 | 128 | JP MORGAN CHASE | Dividend paid  4.79% on $734.88; Filed: $0.00 for FICA | 7100-000 | | 35.25 | 856,813.63 |
| 07/06/09 | 129 | JP MORGAN CHASE | Dividend paid  4.79% on $171.87; Filed: $0.00 for Medicare | 7100-000 | | 8.24 | 856,805.39 |
| 07/06/09 | 130 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid  4.79% on $355.59; Filed: $0.00 for State W/H | 7100-000 | | 17.05 | 856,788.34 |
| 07/06/09 | 131 | JP MORGAN CHASE | Dividend paid  4.79% on $734.88; Filed: $0.00 for FICA | 5800-000 | | 35.25 | 856,753.09 |
| 07/06/09 | 132 | JP MORGAN CHASE | Dividend paid  4.79% on $171.87; Filed: $0.00 for Medicare | 5800-000 | | 8.24 | 856,744.85 |
| 07/06/09 | 133 | UNITED STATES TREASURY | Dividend paid  4.79% on $94.82; Filed: $0.00 for FUTA | 5800-000 | | 4.55 | 856,740.30 |
| 07/06/09 | 134 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid  4.79% on $367.44; Filed: $0.00 for SUTA | 5800-000 | | 17.62 | 856,722.68 |
| 07/06/09 | 135 | PC CONCEPTS LLC | Dividend paid  4.79% on $1,166.34; Claim# 001; Filed: $1,166.34; Reference: | 7100-000 | | 55.94 | 856,666.74 |
| 07/06/09 | 136 | INTERSTATE STEEL COMPANY | Dividend paid  4.79% on $30,353.48; Claim# 002; Filed: $30,353.48; Reference: | 7100-000 | | 1,455.76 | 855,210.98 |
| 07/06/09 | 137 | WAYNE WIRE CLOTH | Dividend paid  4.79% on $6,148.42; Claim# | 7100-000 | | 294.88 | 854,916.10 |

Subtotals :     $0.00     $16,852.04

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM     V.11.53

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 003; Filed: $6,148.42; Reference: | | | | |
| 07/06/09 | 138 | ALLIED RIVET | Dividend paid  4.79% on $135.77; Claim# 004;<br>Filed: $135.77; Reference: | 7100-000 | | 6.51 | 854,909.59 |
| 07/06/09 | 139 | FUTURE ELECTRONICS | Dividend paid  4.79% on $15,755.00; Claim#<br>005; Filed: $15,755.00; Reference: | 7100-000 | | 755.62 | 854,153.97 |
| 07/06/09 | 140 | LUCAS-MILHAUPT, INC. | Dividend paid  4.79% on $30,980.12; Claim#<br>006; Filed: $30,980.12; Reference: | 7100-000 | | 1,485.82 | 852,668.15 |
| 07/06/09 | 141 | DANAM CORPORATION | Dividend paid  4.79% on $150,621.85; Claim#<br>007; Filed: $150,621.85; Reference:<br>Stopped on 10/13/09 | 7100-000 | | 7,223.88 | 845,444.27 |
| 07/06/09 | 142 | EXECUTONE OF CHATTANOOGA | Dividend paid  4.79% on $2,876.18; Claim#<br>008; Filed: $2,876.18; Reference:<br>Voided on 07/16/09 | 7100-000 | | 137.94 | 845,306.33 |
| 07/06/09 | 143 | PROFESSIONAL DRUG<br>SCREENING SERVICES | Dividend paid  4.79% on $2,685.00; Claim#<br>009; Filed: $2,685.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 128.77 | 845,177.56 |
| 07/06/09 | 144 | PROFESSIONAL DRUG<br>SCREENING SERVICES | Dividend paid  4.79% on $1,285.00; Claim#<br>010; Filed: $1,285.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 61.63 | 845,115.93 |
| 07/06/09 | 145 | CHANNEL PRODUCTS, INC. | Dividend paid  4.79% on $67,600.00; Claim#<br>011; Filed: $67,600.00; Reference: | 7100-000 | | 3,242.12 | 841,873.81 |
| 07/06/09 | 146 | MILES-LATTS | Dividend paid  4.79% on $42,066.00; Claim#<br>014; Filed: $42,066.00; Reference: | 7100-000 | | 2,017.50 | 839,856.31 |
| 07/06/09 | 147 | MILES-PLATTS | Dividend paid  4.79% on $30,307.89; Claim#<br>015; Filed: $30,307.89; Reference: | 7100-000 | | 1,453.58 | 838,402.73 |
| 07/06/09 | 148 | ARRK PRODUCT DEV. GROUP<br>HEADQUARTERS | Dividend paid  4.79% on $520.53; Claim# 018;<br>Filed: $520.53; Reference: | 7100-000 | | 24.96 | 838,377.77 |
| 07/06/09 | 149 | ATS STAFFING SERVICES | Dividend paid  4.79% on $5,716.26; Claim#<br>019; Filed: $5,716.26; Reference: | 7100-000 | | 274.15 | 838,103.62 |
| 07/06/09 | 150 | SHAKER RECRUITMENT<br>ADVERTISING &<br>COMMUNICATIONS | Dividend paid  4.79% on $12,528.34; Claim#<br>020; Filed: $12,528.34; Reference: | 7100-000 | | 600.86 | 837,502.76 |
| 07/06/09 | 151 | NOVAK BUSINESS FORMS | Dividend paid  4.79% on $2,581.89; Claim#<br>021; Filed: $2,581.89; Reference:<br>Stopped on 10/13/09 | 7100-000 | | 123.83 | 837,378.93 |
| 07/06/09 | 152 | RINCHEM INC. | Dividend paid  4.79% on $10,375.00; Claim#<br>022; Filed: $10,375.00; Reference: | 7100-000 | | 497.59 | 836,881.34 |
| 07/06/09 | 153 | RC COIL SPRING MFG. | Dividend paid  4.79% on $104,796.48; Claim#<br>023; Filed: $104,796.48; Reference: | 7100-000 | | 5,026.08 | 831,855.26 |

| | | | Subtotals : | | $0.00 | $23,060.84 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14517 | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** APPLIANCE CONTROL GROUP INC ET AL | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| HOLDINGS, APPLIANCE GROUP | **Account:** ***-*****34-66 - Checking Account |
| **Taxpayer ID #:** 73-1641529 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/10/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 154 | MSK EAST | Dividend paid  4.79% on $14,000.00; Claim# 024; Filed: $14,000.00; Reference: | 7100-000 | | 671.45 | 831,183.81 |
| 07/06/09 | 155 | LEASE CONSULTANTS | Dividend paid  4.79% on $18,284.50; Claim# 025; Filed: $18,284.50; Reference: | 7100-000 | | 876.93 | 830,306.88 |
| 07/06/09 | 156 | WEBER SCREWDRIVING SYSTEMS, INC. | Dividend paid  4.79% on $3,578.00; Claim# 026; Filed: $3,578.00; Reference: | 7100-000 | | 171.60 | 830,135.28 |
| 07/06/09 | 157 | AUTOMATED INDUSTRIAL SYSTEMS INC. | Dividend paid  4.79% on $1,436.28; Claim# 028; Filed: $1,436.28; Reference: | 7100-000 | | 68.88 | 830,066.40 |
| 07/06/09 | 158 | STEPHENSON & LAWYER, INC. | Dividend paid  4.79% on $931.85; Claim# 029; Filed: $931.85; Reference: | 7100-000 | | 44.69 | 830,021.71 |
| 07/06/09 | 159 | ELEMENTS | Dividend paid  4.79% on $51,646.61; Claim# 032; Filed: $51,646.61; Reference: | 7100-000 | | 2,476.99 | 827,544.72 |
| 07/06/09 | 160 | CIT TECHNOLOGY FINANCING | Dividend paid  4.79% on $22,224.31; Claim# 033; Filed: $22,224.31; Reference: | 7100-000 | | 1,065.89 | 826,478.83 |
| 07/06/09 | 161 | SPRINT COMMUNICATIONS COMPANY LP | Dividend paid  4.79% on $37,218.79; Claim# 034; Filed: $37,218.79; Reference: | 7100-000 | | 1,785.03 | 824,693.80 |
| 07/06/09 | 162 | CUSTOM SHEET METAL FABRICATORS, INC. | Dividend paid  4.79% on $4,670.44; Claim# 035; Filed: $4,670.44; Reference: | 7100-000 | | 224.00 | 824,469.80 |
| 07/06/09 | 163 | GLENN DEYOUNG | Dividend paid  4.79% on $2,863.58; Claim# 036U; Filed: $4,450.01; Reference: | 7100-000 | | 137.34 | 824,332.46 |
| 07/06/09 | 164 | COREY STEEL COMPANY | Dividend paid  4.79% on $6,216.36; Claim# 037; Filed: $6,216.36; Reference: | 7100-000 | | 298.14 | 824,034.32 |
| 07/06/09 | 165 | DYNACAST, INC. | Dividend paid  4.79% on $24,578.57; Claim# 038; Filed: $24,578.57; Reference: | 7100-000 | | 1,178.80 | 822,855.52 |
| 07/06/09 | 166 | WISCONSIN LABEL CORPORATION | Dividend paid  4.79% on $718.00; Claim# 039; Filed: $718.00; Reference: | 7100-000 | | 34.44 | 822,821.08 |
| 07/06/09 | 167 | STAPLES INC. | Dividend paid  4.79% on $1,333.96; Claim# 040; Filed: $1,333.96; Reference: | 7100-000 | | 63.98 | 822,757.10 |
| 07/06/09 | 168 | ACTIVE GRINDING & MFG. CO | Dividend paid  4.79% on $589.79; Claim# 042; Filed: $589.79; Reference: | 7100-000 | | 28.29 | 822,728.81 |
| 07/06/09 | 169 | THE MCCALL COMPANY | Dividend paid  4.79% on $1,895.24; Claim# 043; Filed: $1,895.24; Reference: | 7100-000 | | 90.90 | 822,637.91 |
| 07/06/09 | 170 | ERNEST SCHAEFER, INC. | Dividend paid  4.79% on $214.53; Claim# 046; Filed: $214.53; Reference: | 7100-000 | | 10.29 | 822,627.62 |
| 07/06/09 | 171 | DIAMOND RIGGING CORPORATION | Dividend paid  4.79% on $18,497.65; Claim# 047; Filed: $18,497.65; Reference: | 7100-000 | | 887.15 | 821,740.47 |
| 07/06/09 | 172 | MANPOWER INTERNATIONAL INC. | Dividend paid  4.79% on $50,290.47; Claim# 048; Filed: $50,290.47; Reference: | 7100-000 | | 2,411.95 | 819,328.52 |
| 07/06/09 | 173 | ROCK RIVER FASTENER | Dividend paid  4.79% on $29,592.98; Claim# | 7100-000 | | 1,419.29 | 817,909.23 |
| | | | Subtotals : | | $0.00 | $13,946.03 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | | |
|---|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | CORPORATION | 049; Filed: $29,592.98; Reference: Voided on 07/17/09 | | | | |
| 07/06/09 | 174 | KERNCO INSTRUMENTS | Dividend paid  4.79% on $126.12; Claim# 050; Filed: $126.12; Reference: | 7100-000 | | 6.05 | 817,903.18 |
| 07/06/09 | 175 | NATIONAL RIVET | Dividend paid  4.79% on $613.57; Claim# 051; Filed: $613.57; Reference: | 7100-000 | | 29.43 | 817,873.75 |
| 07/06/09 | 176 | C.L. NORTH | Dividend paid  4.79% on $1,058.82; Claim# 052; Filed: $1,058.82; Reference: | 7100-000 | | 50.78 | 817,822.97 |
| 07/06/09 | 177 | CAMBRIA SALES | Dividend paid  4.79% on $1,083.01; Claim# 053; Filed: $1,083.01; Reference: | 7100-000 | | 51.94 | 817,771.03 |
| 07/06/09 | 178 | MAPAL INC. | Dividend paid  4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: Voided on 07/16/09 | 7100-000 | | 135.44 | 817,635.59 |
| 07/06/09 | 179 | BEAD INDUSTRIES | Dividend paid  4.79% on $9,090.41; Claim# 055; Filed: $9,090.41; Reference: | 7100-000 | | 435.98 | 817,199.61 |
| 07/06/09 | 180 | ERA TOOL & MFG COMPANY, INC. | Dividend paid  4.79% on $28,524.11; Claim# 056; Filed: $28,524.11; Reference: | 7100-000 | | 1,368.03 | 815,831.58 |
| 07/06/09 | 181 | CRANE PRO SERVICES | Dividend paid  4.79% on $868.00; Claim# 057; Filed: $868.00; Reference: | 7100-000 | | 41.63 | 815,789.95 |
| 07/06/09 | 182 | NETWORKS INC. | Dividend paid  4.79% on $656.63; Claim# 058; Filed: $656.63; Reference: | 7100-000 | | 31.49 | 815,758.46 |
| 07/06/09 | 183 | CHATTANOOGA FIRE PROTECTION INC. | Dividend paid  4.79% on $505.27; Claim# 059; Filed: $505.27; Reference: | 7100-000 | | 24.23 | 815,734.23 |
| 07/06/09 | 184 | FRANTZ MFG | Dividend paid  4.79% on $1,733.42; Claim# 060; Filed: $1,733.42; Reference: | 7100-000 | | 83.14 | 815,651.09 |
| 07/06/09 | 185 | VAUGHAN | Dividend paid  4.79% on $9,821.36; Claim# 061; Filed: $9,821.36; Reference: | 7100-000 | | 471.04 | 815,180.05 |
| 07/06/09 | 186 | JAY CEE SALES & RIVET | Dividend paid  4.79% on $2,431.02; Claim# 062; Filed: $2,431.02; Reference: | 7100-000 | | 116.59 | 815,063.46 |
| 07/06/09 | 187 | GATES WASHER & MFG | Dividend paid  4.79% on $4,120.66; Claim# 063; Filed: $4,120.66; Reference: | 7100-000 | | 197.63 | 814,865.83 |
| 07/06/09 | 188 | RESORTES NEWCOMB | Dividend paid  4.79% on $30,084.96; Claim# 064; Filed: $30,084.96; Reference: | 7100-000 | | 1,442.89 | 813,422.94 |
| 07/06/09 | 189 | EYELET PRODUCTS & ENGINEERING CORP | Dividend paid  4.79% on $2,045.91; Claim# 065; Filed: $2,045.91; Reference: | 7100-000 | | 98.12 | 813,324.82 |
| 07/06/09 | 190 | KELSAN INC. | Dividend paid  4.79% on $2,185.55; Claim# 066; Filed: $2,185.55; Reference: | 7100-000 | | 104.82 | 813,220.00 |
| 07/06/09 | 191 | CAD XPRESS | Dividend paid  4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: | 7100-000 | | 1,149.91 | 812,070.09 |
| | | | Subtotals : | | $0.00 | $5,839.14 | |

Exhibit 9

# Form 2

Page:  17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/16/09 | | | | |
| 07/06/09 | 192 | CHASE FASTENERS | Dividend paid   4.79% on $463.60; Claim# 068; Filed: $463.60; Reference: | 7100-000 | | 22.23 | 812,047.86 |
| 07/06/09 | 193 | RADIX WIRE COMPANY | Dividend paid   4.79% on $89,351.88; Claim# 069; Filed: $89,351.88; Reference: | 7100-000 | | 4,285.35 | 807,762.51 |
| 07/06/09 | 194 | JOHN AMANN SONS CO | Dividend paid   4.79% on $27,420.29; Claim# 070; Filed: $27,420.29; Reference: Voided on 07/16/09 | 7100-000 | | 1,315.09 | 806,447.42 |
| 07/06/09 | 195 | NATIONAL PACKAGING SOLUTIONS GROUP | Dividend paid   4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: Stopped on 10/13/09 | 7100-000 | | 931.50 | 805,515.92 |
| 07/06/09 | 196 | FERNCO | Dividend paid   4.79% on $465.00; Claim# 072; Filed: $465.00; Reference: | 7100-000 | | 22.30 | 805,493.62 |
| 07/06/09 | 197 | WEST SUBURBAN TRAVELERS LIMOUSINE INC. | Dividend paid   4.79% on $634.50; Claim# 073; Filed: $634.50; Reference: | 7100-000 | | 30.43 | 805,463.19 |
| 07/06/09 | 198 | CANNON GASKET | Dividend paid   4.79% on $10,025.00; Claim# 075; Filed: $10,025.00; Reference: | 7100-000 | | 480.80 | 804,982.39 |
| 07/06/09 | 199 | SPANGLER SHEET METAL INC. | Dividend paid   4.79% on $14,058.62; Claim# 076; Filed: $14,058.62; Reference: | 7100-000 | | 674.26 | 804,308.13 |
| 07/06/09 | 200 | AMERICAN SPEEDY PRINTING | Dividend paid   4.79% on $538.30; Claim# 077; Filed: $538.30; Reference: | 7100-000 | | 25.82 | 804,282.31 |
| 07/06/09 | 201 | ALGER MFG CO., INC. | Dividend paid   4.79% on $221,332.18; Claim# 078; Filed: $221,332.18; Reference: | 7100-000 | | 10,615.18 | 793,667.13 |
| 07/06/09 | 202 | IPSCOT INC. | Dividend paid   4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: Voided on 07/23/09 | 7100-000 | | 56.50 | 793,610.63 |
| 07/06/09 | 203 | R&R INSTRUMENTATION | Dividend paid   4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: Voided on 07/21/09 | 7100-000 | | 23.99 | 793,586.64 |
| 07/06/09 | 204 | SILVIA COCOZZA | Dividend paid   4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: Voided on 07/23/09 | 7100-000 | | 150.49 | 793,436.15 |
| 07/06/09 | 205 | PYRAMID PACKAGING CO | Dividend paid   4.79% on $675.71; Claim# 083; Filed: $675.71; Reference: Voided on 07/16/09 | 7100-000 | | 32.41 | 793,403.74 |
| 07/06/09 | 206 | FABRICATORS, INC. | Dividend paid   4.79% on $41,400.15; Claim# 084; Filed: $41,400.15; Reference: | 7100-000 | | 1,985.57 | 791,418.17 |
| 07/06/09 | 207 | WILLIAM DUDEK MFG | Dividend paid   4.79% on $2,958.21; Claim# 086; Filed: $2,958.21; Reference: | 7100-000 | | 141.88 | 791,276.29 |

| | | | Subtotals : | | $0.00 | $20,793.80 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 208 | ABBATE SCREW PRODUCTS, INC. | Dividend paid   4.79% on $69,655.27; Claim# 087; Filed: $69,655.27; Reference: | 7100-000 | | 3,340.69 | 787,935.60 |
| 07/06/09 | 209 | BRADMARK INDUSTRIAL COATING | Dividend paid   4.79% on $30,725.38; Claim# 089; Filed: $30,725.38; Reference: | 7100-000 | | 1,473.60 | 786,462.00 |
| 07/06/09 | 210 | FORM PLASTICS | Dividend paid   4.79% on $3,451.29; Claim# 090; Filed: $3,451.29; Reference: | 7100-000 | | 165.53 | 786,296.47 |
| 07/06/09 | 211 | HB ROUSE & COMPANY | Dividend paid   4.79% on $730.86; Claim# 092; Filed: $730.86; Reference: | 7100-000 | | 35.05 | 786,261.42 |
| 07/06/09 | 212 | ROLL-AID CHEMICAL SUPPLY | Dividend paid   4.79% on $1,894.18; Claim# 093; Filed: $1,894.18; Reference: | 7100-000 | | 90.85 | 786,170.57 |
| 07/06/09 | 213 | R H BOELK TRUCK LINES INC. | Dividend paid   4.79% on $6,011.75; Claim# 094; Filed: $6,011.75; Reference: | 7100-000 | | 288.33 | 785,882.24 |
| 07/06/09 | 214 | DELRAM TRANSPORT INC. | Dividend paid   4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference:<br>Voided on 07/21/09 | 7100-000 | | 437.45 | 785,444.79 |
| 07/06/09 | 215 | YAMAZEN INC. | Dividend paid   4.79% on $5,825.00; Claim# 096; Filed: $5,825.00; Reference: | 7100-000 | | 279.37 | 785,165.42 |
| 07/06/09 | 216 | PRINCETON LAWN CARE | Dividend paid   4.79% on $1,176.00; Claim# 097; Filed: $1,176.00; Reference: | 7100-000 | | 56.40 | 785,109.02 |
| 07/06/09 | 217 | MIKRON CORPORATION - MONROE | Dividend paid   4.79% on $67,374.92; Claim# 099; Filed: $67,374.92; Reference: | 7100-000 | | 3,231.33 | 781,877.69 |
| 07/06/09 | 218 | VANGUARD TOOL & ENGINEERING | Dividend paid   4.79% on $14,054.71; Claim# 101; Filed: $14,054.71; Reference: | 7100-000 | | 674.07 | 781,203.62 |
| 07/06/09 | 219 | PRECISE STAMPING | Dividend paid   4.79% on $5,392.10; Claim# 102; Filed: $5,392.10; Reference: | 7100-000 | | 258.61 | 780,945.01 |
| 07/06/09 | 220 | DU-CO CERAMICS CO. | Dividend paid   4.79% on $8,149.71; Claim# 103; Filed: $8,149.71; Reference: | 7100-000 | | 390.86 | 780,554.15 |
| 07/06/09 | 221 | AMERICAN LAUBSCHER CORPORATION | Dividend paid   4.79% on $15,500.80; Claim# 104; Filed: $15,500.80; Reference: | 7100-000 | | 743.42 | 779,810.73 |
| 07/06/09 | 222 | BLOW PIPE SHEET METAL, INC. | Dividend paid   4.79% on $1,475.00; Claim# 105; Filed: $1,475.00; Reference:<br>Voided on 07/21/09 | 7100-000 | | 70.74 | 779,739.99 |
| 07/06/09 | 223 | GASKET ENGINEERING CO. | Dividend paid   4.79% on $901.44; Claim# 107; Filed: $901.44; Reference: | 7100-000 | | 43.23 | 779,696.76 |
| 07/06/09 | 224 | EXPRESS SHUTTLE | Dividend paid   4.79% on $142.00; Claim# 109; Filed: $142.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 6.81 | 779,689.95 |
| 07/06/09 | 225 | AUTOMATIC PRODUCTION EQUIPMENT, INC. | Dividend paid   4.79% on $4,377.05; Claim# 110; Filed: $4,377.05; Reference: | 7100-000 | | 209.93 | 779,480.02 |

| | | | Subtotals : | | $0.00 | $11,796.27 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 04-14517 | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: APPLIANCE CONTROL GROUP INC ET AL | Bank Name: JPMORGAN CHASE BANK, N.A. |
| HOLDINGS, APPLIANCE GROUP | Account: ***-*****34-66 - Checking Account |
| Taxpayer ID #: 73-1641529 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 12/10/09 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 226 | STATE-ALLEN CHUCKS, INC. | Dividend paid   4.79% on $4,728.04; Claim# 111; Filed: $4,728.04; Reference: | 7100-000 | | 226.76 | 779,253.26 |
| 07/06/09 | 227 | METRIC TREST | Dividend paid   4.79% on $2,611.00; Claim# 113; Filed: $2,611.00; Reference: | 7100-000 | | 125.22 | 779,128.04 |
| 07/06/09 | 228 | RODEN ELECTRICAL SUPPLY CO INC. | Dividend paid   4.79% on $27,154.67; Claim# 114; Filed: $27,154.67; Reference: | 7100-000 | | 1,302.35 | 777,825.69 |
| 07/06/09 | 229 | MARIA RAVIO | Dividend paid   4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: Voided on 07/21/09 | 7100-000 | | 150.49 | 777,675.20 |
| 07/06/09 | 230 | THE TOOL CRIB | Dividend paid   4.79% on $7,671.59; Claim# 116; Filed: $7,671.59; Reference: Voided on 07/17/09 | 7100-000 | | 367.93 | 777,307.27 |
| 07/06/09 | 231 | AVANTI ENGINEERING INC. | Dividend paid   4.79% on $13,726.64; Claim# 117; Filed: $13,726.64; Reference: | 7100-000 | | 658.34 | 776,648.93 |
| 07/06/09 | 232 | H&M LIMOUSINE SERVICE | Dividend paid   4.79% on $363.00; Claim# 118; Filed: $363.00; Reference: | 7100-000 | | 17.41 | 776,631.52 |
| 07/06/09 | 233 | MSC INDUSTRIAL SUPPLY INC. | Dividend paid   4.79% on $23,058.86; Claim# 119; Filed: $23,058.86; Reference: | 7100-000 | | 1,105.91 | 775,525.61 |
| 07/06/09 | 234 | STATE TOOL & MFG | Dividend paid   4.79% on $6,872.00; Claim# 121; Filed: $6,872.00; Reference: | 7100-000 | | 329.58 | 775,196.03 |
| 07/06/09 | 235 | DRIV-LOK, INC. | Dividend paid   4.79% on $370.00; Claim# 122; Filed: $370.00; Reference: | 7100-000 | | 17.75 | 775,178.28 |
| 07/06/09 | 236 | PRINCETON INN | Dividend paid   4.79% on $26,128.05; Claim# 123; Filed: $26,128.05; Reference: | 7100-000 | | 1,253.11 | 773,925.17 |
| 07/06/09 | 237 | HARWIN INC. | Dividend paid   4.79% on $11,993.00; Claim# 125; Filed: $11,993.00; Reference: | 7100-000 | | 575.19 | 773,349.98 |
| 07/06/09 | 238 | SAUNDERS ENTERPRISES, INC. | Dividend paid   4.79% on $5,400.00; Claim# 126; Filed: $5,400.00; Reference: | 7100-000 | | 258.99 | 773,090.99 |
| 07/06/09 | 239 | HART CORPORATION | Dividend paid   4.79% on $3,120.19; Claim# 127; Filed: $3,120.19; Reference: | 7100-000 | | 149.65 | 772,941.34 |
| 07/06/09 | 240 | ROSELAND METAL PRODUCTS | Dividend paid   4.79% on $69,772.85; Claim# 128; Filed: $69,772.85; Reference: | 7100-000 | | 3,346.33 | 769,595.01 |
| 07/06/09 | 241 | BUREAU VALLEY CHIEF | Dividend paid   4.79% on $888.35; Claim# 129; Filed: $888.35; Reference: | 7100-000 | | 42.61 | 769,552.40 |
| 07/06/09 | 242 | MD HUBBARD SPRING COMPANY | Dividend paid   4.79% on $4,568.54; Claim# 130; Filed: $4,568.54; Reference: | 7100-000 | | 219.11 | 769,333.29 |
| 07/06/09 | 243 | VIBRACRAFT INC. | Dividend paid   4.79% on $4,350.00; Claim# 131; Filed: $4,350.00; Reference: | 7100-000 | | 208.63 | 769,124.66 |
| 07/06/09 | 244 | RSH LOLC | Dividend paid   4.79% on $1,013.67; Claim# | 7100-000 | | 48.62 | 769,076.04 |

| | | Subtotals : | $0.00 | $10,403.98 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14517 | |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| **Taxpayer ID #:** | 73-1641529 | |
| **Period Ending:** | 12/10/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 132; Filed: $1,013.67; Reference: | | | | |
| 07/06/09 | 245 | PACE INDUSTRIES | Dividend paid  4.79% on $206,573.71; Claim#<br>134; Filed: $206,573.71; Reference: | 7100-000 | | 9,907.36 | 759,168.68 |
| 07/06/09 | 246 | R&C PRODUCTS | Dividend paid  4.79% on $487.90; Claim# 135;<br>Filed: $487.90; Reference:<br>Stopped on 10/13/09 | 7100-000 | | 23.40 | 759,145.28 |
| 07/06/09 | 247 | CYTEC INDUSTRIES | Dividend paid  4.79% on $328.26; Claim# 136;<br>Filed: $328.26; Reference: | 7100-000 | | 15.74 | 759,129.54 |
| 07/06/09 | 248 | ALLEN-BAILEY TAG & LABEL, INC. | Dividend paid  4.79% on $16,935.54; Claim#<br>137; Filed: $16,935.54; Reference: | 7100-000 | | 812.24 | 758,317.30 |
| 07/06/09 | 249 | WORLDCOM INTERNATIONAL<br>DATA SERVICES INC. | Dividend paid  4.79% on $7,260.10; Claim#<br>139; Filed: $7,260.10; Reference: | 7100-000 | | 348.20 | 757,969.10 |
| 07/06/09 | 250 | JAMES MORGAN | Dividend paid  4.79% on $38,437.81; Claim#<br>140; Filed: $38,437.81; Reference: | 7100-000 | | 1,843.49 | 756,125.61 |
| 07/06/09 | 251 | ADVANCED AUTOMATIC<br>MACHINING INC. | Dividend paid  4.79% on $22,370.76; Claim#<br>142; Filed: $22,370.76; Reference: | 7100-000 | | 1,072.91 | 755,052.70 |
| 07/06/09 | 252 | PILOT AIR FREIGHT | Dividend paid  4.79% on $1,787.00; Claim#<br>143; Filed: $1,787.00; Reference: | 7100-000 | | 85.71 | 754,966.99 |
| 07/06/09 | 253 | DAFNIOTIS, GERLADINE CACHAT | Dividend paid  4.79% on $3,137.81; Claim#<br>144; Filed: $3,137.81; Reference:<br>Stopped on 07/20/09 | 7100-000 | | 150.49 | 754,816.50 |
| 07/06/09 | 254 | ATLANTA GAS LIGHT | Dividend paid   4.79% on $3,415.80; Claim#<br>145; Filed: $3,415.80; Reference: | 7100-000 | | 163.82 | 754,652.68 |
| 07/06/09 | 255 | ADVANCE COMPONENTS | Dividend paid  4.79% on $1,932.00; Claim#<br>147; Filed: $1,932.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 92.66 | 754,560.02 |
| 07/06/09 | 256 | LANGE MANUFACTURING | Dividend paid  4.79% on $1,266.94; Claim#<br>148; Filed: $1,266.94; Reference: | 7100-000 | | 60.76 | 754,499.26 |
| 07/06/09 | 257 | JAMIE GOLDBERG | Dividend paid  4.79% on $3,137.81; Claim#<br>149; Filed: $3,137.81; Reference: | 7100-000 | | 150.49 | 754,348.77 |
| 07/06/09 | 258 | JP ACQUISITION FUND III LP | Dividend paid  4.79% on $10,146,599.79;<br>Claim# 150; Filed: $10,146,599.79; Reference:<br>Stopped on 08/05/09 | 7100-000 | | 486,634.96 | 267,713.81 |
| 07/06/09 | 259 | NICORLAS KARLSON TRUST | Dividend paid  4.79% on $9,609.47; Claim#<br>151; Filed: $9,609.47; Reference:<br>Stopped on 08/05/09 | 7100-000 | | 460.87 | 267,252.94 |
| 07/06/09 | 260 | SARA K JACOBSON TRUST | Dividend paid   4.79% on $19,218.90; Claim#<br>152; Filed: $19,218.90; Reference:<br>Stopped on 08/05/09 | 7100-000 | | 921.75 | 266,331.19 |

| | | Subtotals : | $0.00 | $502,744.85 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM    V.11.53

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14517 | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** APPLIANCE CONTROL GROUP INC ET AL | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| HOLDINGS, APPLIANCE GROUP | **Account:** ***-*****34-66 - Checking Account |
| **Taxpayer ID #:** 73-1641529 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/10/09 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 261 | JACOBSON PARTNERS | Dividend paid   4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: Stopped on 08/05/09 | 7100-000 | | 762.73 | 265,568.46 |
| 07/06/09 | 262 | BENJAMIN JACOBSON | Dividend paid   4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: Stopped on 08/05/09 | 7100-000 | | 5,797.21 | 259,771.25 |
| 07/06/09 | 263 | VIRGINIA JULIANO | Dividend paid   4.79% on $3,137.81; Claim# 155; Filed: $3,137.81; Reference: | 7100-000 | | 150.49 | 259,620.76 |
| 07/06/09 | 264 | ADDISON PRECISION PRODUCTS | Dividend paid   4.79% on $8,618.80; Claim# 156; Filed: $8,618.80; Reference: | 7100-000 | | 413.36 | 259,207.40 |
| 07/06/09 | 265 | NNT CORPORATION | Dividend paid   4.79% on $773.75; Claim# 157; Filed: $773.75; Reference: | 7100-000 | | 37.11 | 259,170.29 |
| 07/06/09 | 266 | K&K SCREW PRODUCTS LLC | Dividend paid   4.79% on $14,674.44; Claim# 159; Filed: $14,674.44; Reference: | 7100-000 | | 703.79 | 258,466.50 |
| 07/06/09 | 267 | ACCOUNTEMPS/ATTN:  MICHELE CABRAL | Dividend paid   4.79% on $9,837.19; Claim# 161; Filed: $9,837.19; Reference: | 7100-000 | | 471.80 | 257,994.70 |
| 07/06/09 | 268 | COMTECH NORTH AMERICA, LLC | Dividend paid   4.79% on $3,487.00; Claim# 162; Filed: $3,487.00; Reference: Voided on 07/23/09 | 7100-000 | | 167.24 | 257,827.46 |
| 07/06/09 | 269 | ATHENS DISPENSARY | Dividend paid   4.79% on $494.48; Claim# 163; Filed: $494.48; Reference: Stopped on 10/13/09 | 7100-000 | | 23.72 | 257,803.74 |
| 07/06/09 | 270 | CHOO CHOO PACK INC. | Dividend paid   4.79% on $2,898.71; Claim# 164; Filed: $2,898.71; Reference: | 7100-000 | | 139.02 | 257,664.72 |
| 07/06/09 | 271 | SLIDEMATIC PRODUCTS COMPANY | Dividend paid   4.79% on $33,790.03; Claim# 165; Filed: $33,790.03; Reference: | 7100-000 | | 1,620.58 | 256,044.14 |
| 07/06/09 | 272 | NORSTAN INC. | Dividend paid   4.79% on $4,097.07; Claim# 166; Filed: $4,097.07; Reference: | 7100-000 | | 196.50 | 255,847.64 |
| 07/06/09 | 273 | TIM WHELAN | Dividend paid   4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: Voided on 07/23/09 | 7100-000 | | 368.70 | 255,478.94 |
| 07/06/09 | 274 | WEBER MARKING SYSTEMS | Dividend paid   4.79% on $223.00; Claim# 169; Filed: $223.00; Reference: | 7100-000 | | 10.70 | 255,468.24 |
| 07/06/09 | 275 | CDW COMPUTER CENTERS, INC. | Dividend paid   4.79% on $1,519.23; Claim# 170; Filed: $1,519.23; Reference: | 7100-000 | | 72.86 | 255,395.38 |
| 07/06/09 | 276 | USON LP | Dividend paid   4.79% on $1,755.82; Claim# 172; Filed: $1,755.82; Reference: | 7100-000 | | 84.21 | 255,311.17 |
| 07/06/09 | 277 | CUTTING TOOL ENGINEERS, INC. | Dividend paid   4.79% on $1,942.52; Claim# 173; Filed: $1,942.52; Reference: | 7100-000 | | 93.16 | 255,218.01 |

|  |  |  |
|---|---|---|
| Subtotals : | $0.00 | $11,113.18 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 04-14517 | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | | Account: | ***-*****34-66 - Checking Account |
| Taxpayer ID #: | 73-1641529 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/10/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 278 | SBC AMERITECH | Dividend paid   4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: Voided on 07/21/09 | 7100-000 | | 71.65 | 255,146.36 |
| 07/06/09 | 279 | ROMEROS ELECTRONICS | Dividend paid   4.79% on $2,116.75; Claim# 175; Filed: $2,116.75; Reference: | 7100-000 | | 101.52 | 255,044.84 |
| 07/06/09 | 280 | DENNIS JOHNSON | Dividend paid   4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: Voided on 07/22/09 | 7100-000 | | 1,015.79 | 254,029.05 |
| 07/06/09 | 281 | ROADWAY EXPRESS | Dividend paid   4.79% on $15,508.67; Claim# 177; Filed: $15,508.67; Reference: | 7100-000 | | 743.80 | 253,285.25 |
| 07/06/09 | 282 | ROESCH, INC. | Dividend paid   4.79% on $28,942.06; Claim# 178; Filed: $28,942.06; Reference: | 7100-000 | | 1,388.07 | 251,897.18 |
| 07/06/09 | 283 | DAVE CASOLARI | Dividend paid   4.79% on $1,081.64; Claim# 179; Filed: $1,081.64; Reference: Voided on 07/16/09 | 7100-000 | | 51.88 | 251,845.30 |
| 07/06/09 | 284 | MCMASTER CARR | Dividend paid   4.79% on $8,592.09; Claim# 180; Filed: $8,592.09; Reference: | 7100-000 | | 412.08 | 251,433.22 |
| 07/06/09 | 285 | CUSHMAN & WAKEFIELD OF ILLINOIS INC. | Dividend paid   4.79% on $2,707.04; Claim# 181; Filed: $2,707.04; Reference: | 7100-000 | | 129.83 | 251,303.39 |
| 07/06/09 | 286 | FISHER SCIENTIFIC | Dividend paid   4.79% on $179.91; Claim# 182; Filed: $179.91; Reference: | 7100-000 | | 8.63 | 251,294.76 |
| 07/06/09 | 287 | WALTER CISOWSKI | Dividend paid   4.79% on $3,843.79; Claim# 184; Filed: $3,843.79; Reference: Voided on 07/21/09 | 7100-000 | | 184.35 | 251,110.41 |
| 07/06/09 | 288 | PORTER PRECISION PRODUCTS CO | Dividend paid   4.79% on $19,573.82; Claim# 185; Filed: $19,573.82; Reference: | 7100-000 | | 938.77 | 250,171.64 |
| 07/06/09 | 289 | COFACT NORTH AMERICA INC. AS AGENT FOR ULBRICH STAINLESS ST | Dividend paid   4.79% on $20,970.07; Claim# 186; Filed: $20,970.07; Reference: | 7100-000 | | 1,005.73 | 249,165.91 |
| 07/06/09 | 290 | ALTSCHULER MELVOIN & GLASSER, LLP | Dividend paid   4.79% on $26,957.21; Claim# 188; Filed: $26,957.21; Reference: | 7100-000 | | 1,292.88 | 247,873.03 |
| 07/06/09 | 291 | MEADEN PRECISION MACHINED PRODUCTS CO | Dividend paid   4.79% on $53,748.96; Claim# 189; Filed: $53,748.96; Reference: | 7100-000 | | 2,577.82 | 245,295.21 |
| 07/06/09 | 292 | SEI ELECTRONIC INC. | Dividend paid   4.79% on $4,160.38; Claim# 190; Filed: $4,160.38; Reference: | 7100-000 | | 199.53 | 245,095.68 |
| 07/06/09 | 293 | STEEL STORE, C/O SISKIN STEEL & SUPPLY CO | Dividend paid   4.79% on $474.16; Claim# 191; Filed: $474.16; Reference: | 7100-000 | | 22.74 | 245,072.94 |
| 07/06/09 | 294 | OPTIMUM STAFFING INC. | Dividend paid   4.79% on $333,932.51; Claim# 192; Filed: $333,932.51; Reference: | 7100-000 | | 16,015.54 | 229,057.40 |

| | | | Subtotals : | | $0.00 | $26,160.61 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/06/09 | 295 | FRONTEX INDUSTRIAL SUPPLY | Dividend paid   4.79% on $13,056.99; Claim# 193; Filed: $13,056.99; Reference: | 7100-000 | | 626.22 | 228,431.18 |
| 07/06/09 | 296 | ALL TEL | Dividend paid   4.79% on $297.76; Claim# 194; Filed: $297.76; Reference: | 7100-000 | | 14.28 | 228,416.90 |
| 07/06/09 | 297 | LAKES PRECISION INC. | Dividend paid   4.79% on $167.45; Claim# 195; Filed: $167.45; Reference: | 7100-000 | | 8.03 | 228,408.87 |
| 07/06/09 | 298 | TRI-STATE IND LUB INC. | Dividend paid   4.79% on $480.62; Claim# 196; Filed: $480.62; Reference: Voided on 07/16/09 | 7100-000 | | 23.05 | 228,385.82 |
| 07/06/09 | 299 | MILAN EXPRESS | Dividend paid   4.79% on $2,945.11; Claim# 197; Filed: $2,945.11; Reference: Voided on 07/17/09 | 7100-000 | | 141.25 | 228,244.57 |
| 07/06/09 | 300 | PARKVIEW METAL PRODUCTS | Dividend paid   4.79% on $63,503.76; Claim# 198; Filed: $63,503.76; Reference: | 7100-000 | | 3,045.67 | 225,198.90 |
| 07/06/09 | 301 | CENTURY CITY 1800 PARTNERSHIP LP | Dividend paid   4.79% on $167,967.09; Claim# 199; Filed: $167,967.09; Reference: | 7100-000 | | 8,055.77 | 217,143.13 |
| 07/06/09 | 302 | VERIZON NORTH INC | Dividend paid   4.79% on $122.48; Claim# 200; Filed: $122.48; Reference: | 7100-000 | | 5.87 | 217,137.26 |
| 07/06/09 | 303 | CNC MACHINING | Dividend paid   4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; Reference: Voided on 07/21/09 | 7100-000 | | 609.27 | 216,527.99 |
| 07/06/09 | 304 | SUNGARD | Dividend paid   4.79% on $101,159.00; Claim# 202; Filed: $101,159.00; Reference: | 7100-000 | | 4,851.63 | 211,676.36 |
| 07/06/09 | 305 | CHATT BUSINESS MACHINES INC. | Dividend paid   4.79% on $782.69; Claim# 203; Filed: $782.69; Reference: | 7100-000 | | 37.54 | 211,638.82 |
| 07/06/09 | 306 | CANYON CONTAINER CORPORATION | Dividend paid   4.79% on $69,051.56; Claim# 204; Filed: $69,051.56; Reference: | 7100-000 | | 3,311.74 | 208,327.08 |
| 07/06/09 | 307 | FLUID POWER ENGINEERING | Dividend paid   4.79% on $1,082.94; Claim# 205; Filed: $1,082.94; Reference: | 7100-000 | | 51.94 | 208,275.14 |
| 07/06/09 | 308 | NATHAN GANTCHER | Dividend paid   4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: Voided on 07/21/09 | 7100-000 | | 8,055.76 | 200,219.38 |
| 07/06/09 | 309 | NICOR GAS | Dividend paid   4.79% on $997.07; Claim# 208; Filed: $997.07; Reference: | 7100-000 | | 47.82 | 200,171.56 |
| 07/06/09 | 310 | ELAN INDUSTRIES | Dividend paid   4.79% on $5,000.00; Claim# 210; Filed: $5,000.00; Reference: | 7100-000 | | 239.80 | 199,931.76 |
| 07/06/09 | 311 | RCD COMPONENTS, INC. | Dividend paid   4.79% on $35,820.17; Claim# 211; Filed: $35,820.17; Reference: | 7100-000 | | 1,717.95 | 198,213.81 |
| 07/06/09 | 312 | A-1 GLOVE & TRUCKING CO | Dividend paid   4.79% on $13,289.12; Claim# | 7100-000 | | 637.35 | 197,576.46 |

Subtotals :          $0.00          $31,480.94

{} Asset reference(s)                                                                                    Printed: 12/10/2009 09:42 AM     V.11.53

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 212; Filed: $13,289.12; Reference: | | | | |
| 07/06/09 | 313 | HENKEL LOCTITE CORP | Dividend paid   4.79% on $622.60; Claim# 213; Filed: $622.60; Reference: | 7100-000 | | 29.86 | 197,546.60 |
| 07/06/09 | 314 | EXPERT DIE INC. | Dividend paid   4.79% on $1,950.00; Claim# 216; Filed: $1,950.00; Reference: | 7100-000 | | 93.52 | 197,453.08 |
| 07/06/09 | 315 | GARY ROERTS | Dividend paid   4.79% on $1,168.30; Claim# 217; Filed: $1,168.30; Reference: | 7100-000 | | 56.03 | 197,397.05 |
| 07/06/09 | 316 | DILLON IND TOOLS & ABRASIVE | Dividend paid   4.79% on $1,971.34; Claim# 218; Filed: $1,971.34; Reference: Voided on 07/21/09 | 7100-000 | | 94.55 | 197,302.50 |
| 07/06/09 | 317 | HOUSE OF METALS INC. | Dividend paid   4.79% on $56,320.00; Claim# 221; Filed: $56,320.00; Reference: Voided on 07/21/09 | 7100-000 | | 2,701.13 | 194,601.37 |
| 07/06/09 | 318 | CITICORP VENDOR FINANCE INC. | Dividend paid   4.79% on $1,185.74; Claim# 222; Filed: $1,185.74; Reference: Voided on 07/16/09 | 7100-000 | | 56.87 | 194,544.50 |
| 07/06/09 | 319 | ARROW ELECTRONCIS | Dividend paid   4.79% on $811.76; Claim# 223; Filed: $811.76; Reference: | 7100-000 | | 38.93 | 194,505.57 |
| 07/06/09 | 320 | YELLOW TRANSPORTATION INC. | Dividend paid   4.79% on $719.18; Claim# 224; Filed: $719.18; Reference: | 7100-000 | | 34.49 | 194,471.08 |
| 07/06/09 | 321 | FLEXAN CORP | Dividend paid   4.79% on $8,571.76; Claim# 225; Filed: $8,571.76; Reference: | 7100-000 | | 411.11 | 194,059.97 |
| 07/06/09 | 322 | ULBRICH OF ILLINOIS | Dividend paid   4.79% on $20,970.07; Claim# 226; Filed: $20,970.07; Reference: | 7100-000 | | 1,005.73 | 193,054.24 |
| 07/06/09 | 323 | KEN-MAC METALS, INC. | Dividend paid   4.79% on $113,721.78; Claim# 227; Filed: $113,721.78; Reference: | 7100-000 | | 5,454.14 | 187,600.10 |
| 07/06/09 | 324 | USF HOLLAND | Dividend paid   4.79% on $2,898.71; Claim# 228; Filed: $2,898.71; Reference: | 7100-000 | | 139.02 | 187,461.08 |
| 07/06/09 | 325 | AMERICAN JEBCO CORP | Dividend paid   4.79% on $7,215.71; Claim# 229; Filed: $7,215.71; Reference: | 7100-000 | | 346.07 | 187,115.01 |
| 07/06/09 | 326 | BOC GASES | Dividend paid   4.79% on $13,454.22; Claim# 230; Filed: $13,454.22; Reference: Voided on 07/21/09 | 7100-000 | | 645.27 | 186,469.74 |
| 07/06/09 | 327 | AMITY INTERNATIONAL | Dividend paid   4.79% on $6,051.23; Claim# 231; Filed: $6,051.23; Reference: Voided on 07/22/09 | 7100-000 | | 290.22 | 186,179.52 |
| 07/06/09 | 328 | PARKER HANNIFIN CORPORATION | Dividend paid   4.79% on $46,505.50; Claim# 232; Filed: $46,505.50; Reference: | 7100-000 | | 2,230.42 | 183,949.10 |
| 07/06/09 | 329 | CITIBANK USA NA | Dividend paid   4.79% on $3,093.64; Claim# | 7100-000 | | 148.37 | 183,800.73 |

|  |  | Subtotals : | $0.00 | $13,775.73 |
|---|---|---|---|---|

Printed: 12/10/2009 09:42 AM   V.11.53

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

Case Number:   04-14517
Case Name:   APPLIANCE CONTROL GROUP INC ET AL
HOLDINGS, APPLIANCE GROUP
Taxpayer ID #:   73-1641529
Period Ending:   12/10/09

Trustee:   DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:   JPMORGAN CHASE BANK, N.A.
Account:   ***-*****34-66 - Checking Account
Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 233; Filed: $3,093.64; Reference: | | | | |
| 07/06/09 | 330 | AT&T WIRELESS | Dividend paid   4.79% on $529.38; Claim# 234; Filed: $529.38; Reference: Voided on 07/17/09 | 7100-000 | | 25.39 | 183,775.34 |
| 07/06/09 | 331 | DILLON IND. TOOLS & ABRASIVE | Dividend paid   4.79% on $3,617.79; Claim# 236; Filed: $3,617.79; Reference: Voided on 07/21/09 | 7100-000 | | 173.51 | 183,601.83 |
| 07/06/09 | 332 | MOTION INDUSTRIES - TENNESSEE | Dividend paid   4.79% on $8,361.06; Claim# 237; Filed: $8,361.06; Reference: | 7100-000 | | 401.00 | 183,200.83 |
| 07/06/09 | 333 | MOTION INDUSTRIES - TENNESSEE | Dividend paid   4.79% on $4,115.38; Claim# 238; Filed: $4,115.38; Reference: | 7100-000 | | 197.38 | 183,003.45 |
| 07/06/09 | 334 | HANDY & HARMAN | Dividend paid   4.79% on $90,279.14; Claim# 239; Filed: $90,279.14; Reference: Voided on 07/21/09 | 7100-000 | | 4,329.82 | 178,673.63 |
| 07/06/09 | 335 | BELLSOUTH TELECOMMUNICATIONS INC. | Dividend paid   4.79% on $1,464.51; Claim# 240; Filed: $1,464.51; Reference: | 7100-000 | | 70.24 | 178,603.39 |
| 07/06/09 | 336 | GATEWAY 2000 | Dividend paid   4.79% on $553.26; Claim# 242; Filed: $553.26; Reference: | 7100-000 | | 26.53 | 178,576.86 |
| 07/06/09 | 337 | DAVENPORT MACHINE INC. | Dividend paid   4.79% on $2,125.31; Claim# 243; Filed: $2,125.31; Reference: | 7100-000 | | 101.93 | 178,474.93 |
| 07/06/09 | 338 | SYSIX TECHNOLOGIES | Dividend paid   4.79% on $983.74; Claim# 244; Filed: $983.74; Reference: Voided on 07/17/09 | 7100-000 | | 47.18 | 178,427.75 |
| 07/06/09 | 339 | HYDROMAT, INC. | Dividend paid   4.79% on $10,573.02; Claim# 245; Filed: $10,573.02; Reference: | 7100-000 | | 507.09 | 177,920.66 |
| 07/06/09 | 340 | LINDE GAS LLC | Dividend paid   4.79% on $1,390.90; Claim# 246; Filed: $1,390.90; Reference: Voided on 07/21/09 | 7100-000 | | 66.71 | 177,853.95 |
| 07/06/09 | 341 | FEDERAL EXPRESS CORPORATION | Dividend paid   4.79% on $156,713.69; Claim# 247; Filed: $156,713.69; Reference: | 7100-000 | | 7,516.05 | 170,337.90 |
| 07/06/09 | 342 | ALLIED ELECTRONICS INC. | Dividend paid   4.79% on $894.29; Claim# 248; Filed: $894.29; Reference: | 7100-000 | | 42.89 | 170,295.01 |
| 07/06/09 | 343 | ADP INC. | Dividend paid   4.79% on $2,280.71; Claim# 249; Filed: $2,280.71; Reference: | 7100-000 | | 109.38 | 170,185.63 |
| 07/06/09 | 344 | ELLSWORTH ADHESIVES | Dividend paid   4.79% on $816.16; Claim# 252; Filed: $816.16; Reference: | 7100-000 | | 39.14 | 170,146.49 |
| 07/06/09 | 345 | ELECTRIC POWER BOARD OF CHATTANOOGA | Dividend paid   4.79% on $26,802.67; Claim# 253; Filed: $26,802.67; Reference: | 7100-000 | | 1,285.47 | 168,861.02 |
| 07/06/09 | 346 | UTILITY RESOURCE | Dividend paid   4.79% on $13,563.52; Claim# | 7100-000 | | 650.51 | 168,210.51 |

Subtotals :        $0.00        $15,590.22

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM    V.11.53

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 04-14517 | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | Account: | ***-*****34-66 - Checking Account |
| Taxpayer ID #: | 73-1641529 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/10/09 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | MANAGEMENT GROUP INC | 255; Filed: $13,563.52; Reference: Voided on 07/21/09 | | | | |
| 07/06/09 | 347 | AMERICAN AIRLINES INC. | Dividend paid   4.79% on $30,329.20; Claim# 256; Filed: $30,329.20; Reference: | 7100-000 | | 1,454.60 | 166,755.91 |
| 07/06/09 | 348 | MARKEM CORPORATION | Dividend paid   4.79% on $524.30; Claim# 261; Filed: $524.30; Reference: | 7100-000 | | 25.15 | 166,730.76 |
| 07/06/09 | 349 | ZURICH NORTH AMERICA/ATTN: MARY PERLICK | Dividend paid   4.79% on $8,701.00; Claim# 263; Filed: $8,701.00; Reference: | 7100-000 | | 417.30 | 166,313.46 |
| 07/06/09 | 350 | ARCH SPECIALTY INS. CO | Dividend paid   4.79% on $12,597.00; Claim# 264; Filed: $12,597.00; Reference: | 7100-000 | | 604.16 | 165,709.30 |
| 07/06/09 | 351 | MILLER & MARTIN PLLC | Dividend paid   4.79% on $3,950.00; Claim# 265; Filed: $3,950.00; Reference: | 7100-000 | | 189.44 | 165,519.86 |
| 07/06/09 | 352 | CENTRAL STEEL & WIRE | Dividend paid   4.79% on $568.55; Claim# 269; Filed: $568.55; Reference: | 7100-000 | | 27.27 | 165,492.59 |
| 07/06/09 | 353 | SAXONBURG  CERAMICS INC. | Dividend paid   4.79% on $116,300.36; Claim# 273; Filed: $116,300.36; Reference: Voided on 07/16/09 | 7100-000 | | 5,577.81 | 159,914.78 |
| 07/06/09 | 354 | SANGLER SHEET METAL INC. | Dividend paid   4.79% on $14,058.62; Claim# 274; Filed: $14,058.62; Reference: Voided on 07/28/09 | 7100-000 | | 674.26 | 159,240.52 |
| 07/06/09 | 355 | SHEFFIELD BRONZE PAINT CO | Dividend paid   4.79% on $1,553.16; Claim# 276; Filed: $1,553.16; Reference: | 7100-000 | | 74.49 | 159,166.03 |
| 07/06/09 | 356 | BEAVER OIL COMPANY | Dividend paid   4.79% on $1,113.00; Claim# 277; Filed: $1,113.00; Reference: | 7100-000 | | 53.38 | 159,112.65 |
| 07/06/09 | 357 | SMALL TUBE PRODUCTS | Dividend paid   4.79% on $1,951.52; Claim# 279; Filed: $1,951.52; Reference: | 7100-000 | | 93.60 | 159,019.05 |
| 07/06/09 | 358 | NATIONAL JET COMPANY | Dividend paid   4.79% on $429.14; Claim# 283; Filed: $429.14; Reference: | 7100-000 | | 20.58 | 158,998.47 |
| 07/06/09 | 359 | GUYSON CORPORATION | Dividend paid   4.79% on $4,698.54; Claim# 286; Filed: $4,698.54; Reference: | 7100-000 | | 225.34 | 158,773.13 |
| 07/06/09 | 360 | GRAYBAR ELECTRIC | Dividend paid   4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: Voided on 07/29/09 | 7100-000 | | 43.05 | 158,730.08 |
| 07/06/09 | 361 | LEINART'S INC. | Dividend paid   4.79% on $710.60; Claim# 288; Filed: $710.60; Reference: | 7100-000 | | 34.08 | 158,696.00 |
| 07/06/09 | 362 | ELECTRIC MOTOR SALES | Dividend paid   4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: Stopped on 10/13/09 | 7100-000 | | 19.38 | 158,676.62 |
| 07/06/09 | 363 | BURR OAK TOOL & GUAGE | Dividend paid   4.79% on $10,955.30; Claim# | 7100-000 | | 525.42 | 158,151.20 |

| | | | Subtotals : | | $0.00 | $10,059.31 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 04-14517 | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | HOLDINGS, APPLIANCE GROUP | | Account: | ***-*****34-66 - Checking Account |
| Taxpayer ID #: | 73-1641529 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/10/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | 293; Filed: $10,955.30; Reference: | | | | |
| 07/06/09 | 364 | NEW ENGLAND MINIATURE BALL GROUP | Dividend paid  4.79% on $8,272.28; Claim# 295; Filed: $8,272.28; Reference: | 7100-000 | | 396.74 | 157,754.46 |
| 07/06/09 | 365 | JAMES H. LAAS CO | Dividend paid  4.79% on $1,190.18; Claim# 297; Filed: $1,190.18; Reference: | 7100-000 | | 57.08 | 157,697.38 |
| 07/06/09 | 366 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $3,970.00; Claim# 298; Filed: $3,970.00; Reference:<br>Voided on 07/29/09 | 7100-000 | | 190.40 | 157,506.98 |
| 07/06/09 | 367 | SEASTROM MFG CO., INC. | Dividend paid  4.79% on $468.67; Claim# 300; Filed: $468.67; Reference: | 7100-000 | | 22.48 | 157,484.50 |
| 07/06/09 | 368 | CESAR-SCOTT, INC. | Dividend paid  4.79% on $25,430.10; Claim# 307; Filed: $25,430.10; Reference: | 7100-000 | | 1,219.64 | 156,264.86 |
| 07/06/09 | 369 | DAVID W. TROSCINSKI | Dividend paid  4.79% on $18,154.00; Claim# 308; Filed: $18,154.00; Reference: | 7100-000 | | 870.67 | 155,394.19 |
| 07/06/09 | 370 | THE BAILEY COMPANY | Dividend paid  4.79% on $2,410.57; Claim# 309; Filed: $2,410.57; Reference: | 7100-000 | | 115.61 | 155,278.58 |
| 07/06/09 | 371 | STEEL STORE | Dividend paid  4.79% on $213.74; Claim# 313; Filed: $213.74; Reference: | 7100-000 | | 10.25 | 155,268.33 |
| 07/06/09 | 372 | AEROVOX A DIV OF PARALLAX POWER COMPANY | Dividend paid  4.79% on $11,748.00; Claim# 315; Filed: $11,748.00; Reference: | 7100-000 | | 563.44 | 154,704.89 |
| 07/06/09 | 373 | ELECTRO SWITCH INC. | Dividend paid  4.79% on $104,026.57; Claim# 316; Filed: $104,026.57; Reference: | 7100-000 | | 4,989.16 | 149,715.73 |
| 07/06/09 | 374 | ACCURATE FELT & GASKET MFG CO INC. | Dividend paid  4.79% on $29,774.59; Claim# 317; Filed: $29,774.59; Reference: | 7100-000 | | 1,428.00 | 148,287.73 |
| 07/06/09 | 375 | MARK R. BOLDUC | Dividend paid  4.79% on $4,763.72; Claim# 321U; Filed: $7,402.84; Reference: | 7100-000 | | 228.47 | 148,059.26 |
| 07/06/09 | 376 | AIR & HYDRAULIC EQUIPMENT, INC. | Dividend paid  4.79% on $1,832.35; Claim# 323; Filed: $1,832.35; Reference: | 7100-000 | | 87.88 | 147,971.38 |
| 07/06/09 | 377 | METAL-MATIC | Dividend paid  4.79% on $600,627.59; Claim# 324; Filed: $600,627.59; Reference: | 7100-000 | | 28,806.34 | 119,165.04 |
| 07/06/09 | 378 | RAYMOND BARBRICK | Dividend paid  4.79% on $5,000.00; Claim# 326; Filed: $5,000.00; Reference: | 7100-000 | | 239.80 | 118,925.24 |
| 07/06/09 | 379 | HARRISON HORAN | Dividend paid  4.79% on $84,563.14; Claim# 329; Filed: $84,563.14; Reference:<br>Voided on 07/27/09 | 7100-000 | | 4,055.68 | 114,869.56 |
| 07/06/09 | 380 | EMPLOYMENT CONNECTION | Dividend paid  4.79% on $10,270.88; Claim# 333; Filed: $10,270.88; Reference: | 7100-000 | | 492.60 | 114,376.96 |
| 07/06/09 | 381 | ROCKFORD TOOLCRAFT | Dividend paid  4.79% on $248,248.20; Claim# 335; Filed: $248,248.20; Reference: | 7100-000 | | 11,906.08 | 102,470.88 |

Subtotals :                $0.00          $55,680.32

# Form 2

## Cash Receipts And Disbursements Record

Case Number:     04-14517
Case Name:       APPLIANCE CONTROL GROUP INC ET AL
                 HOLDINGS, APPLIANCE GROUP
Taxpayer ID #:   73-1641529
Period Ending:   12/10/09

Trustee:         DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:       JPMORGAN CHASE BANK, N.A.
Account:         ***-*****34-66 - Checking Account
Blanket Bond:    $5,000,000.00  (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 382 | SMALL PARTS INC. | Dividend paid   4.79% on $377,677.55; Claim# 336; Filed: $377,677.55; Reference: | 7100-000 | | 18,113.57 | 84,357.31 |
| 07/06/09 | 383 | MAINSTAY SUITES | Dividend paid   4.79% on $29,085.33; Claim# 337; Filed: $29,085.33; Reference: | 7100-000 | | 1,394.94 | 82,962.37 |
| 07/06/09 | 384 | DIGI-KEY CORPORATION | Dividend paid   4.79% on $3,781.75; Claim# 339; Filed: $3,781.75; Reference: | 7100-000 | | 181.37 | 82,781.00 |
| 07/06/09 | 385 | JMS OF HOLLAND, INC. | Dividend paid   4.79% on $205,418.11; Claim# 340; Filed: $205,418.11; Reference: | 7100-000 | | 9,851.93 | 72,929.07 |
| 07/06/09 | 386 | BEARING DISTRIBUTORS | Dividend paid   4.79% on $3,465.18; Claim# 342; Filed: $3,465.18; Reference: | 7100-000 | | 166.19 | 72,762.88 |
| 07/06/09 | 387 | VIKING RUBBER PRODUCTS | Dividend paid   4.79% on $9,209.91; Claim# 343; Filed: $9,209.91; Reference: Voided on 07/23/09 | 7100-000 | | 441.71 | 72,321.17 |
| 07/06/09 | 388 | IMAGE TECHNOLOGY | Dividend paid   4.79% on $825.00; Claim# 344; Filed: $825.00; Reference: | 7100-000 | | 39.57 | 72,281.60 |
| 07/06/09 | 389 | CITY OF CHATTANOOGA | Dividend paid   4.79% on $49,005.62; Claim# 345; Filed: $49,005.62; Reference: | 7100-000 | | 2,350.33 | 69,931.27 |
| 07/06/09 | 390 | MILL & MINE SUPPLY CO, INC. | Dividend paid   4.79% on $138.09; Claim# 346; Filed: $138.09; Reference: | 7100-000 | | 6.62 | 69,924.65 |
| 07/06/09 | 391 | AT&T WIRELESS | Dividend paid   4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: Voided on 07/17/09 | 7100-000 | | 9.30 | 69,915.35 |
| 07/06/09 | 392 | KONVEYOR SANAYI LTD | Dividend paid   4.79% on $107,600.00; Claim# 348; Filed: $107,600.00; Reference: | 7100-000 | | 5,160.54 | 64,754.81 |
| 07/06/09 | 393 | AMERICAN SINTERED TECHNOLOGIES | Dividend paid   4.79% on $11,742.95; Claim# 352; Filed: $11,742.95; Reference: | 7100-000 | | 563.20 | 64,191.61 |
| 07/06/09 | 394 | SHAN SACRANIE | Dividend paid   4.79% on $230,000.00; Claim# 353; Filed: $230,000.00; Reference: | 7100-000 | | 11,030.89 | 53,160.72 |
| 07/06/09 | 395 | AMCITO PARTNERS LP | Dividend paid   4.79% on $167,967.09; Claim# 354; Filed: $167,967.09; Reference: | 7100-000 | | 8,055.77 | 45,104.95 |
| 07/06/09 | 396 | G&M DIE CASTING COMPANY | Dividend paid   4.79% on $140,395.00; Claim# 355; Filed: $140,395.00; Reference: | 7100-000 | | 6,733.40 | 38,371.55 |
| 07/06/09 | 397 | ENGMAN-TAYLOR COMPANY, INC. | Dividend paid   4.79% on $215,646.94; Claim# 356; Filed: $215,646.94; Reference: | 7100-000 | | 10,342.51 | 28,029.04 |
| 07/06/09 | 398 | BNB INTERNATIONAL INC. | Dividend paid   4.79% on $1,394.28; Claim# 359; Filed: $1,394.28; Reference: | 7100-000 | | 66.87 | 27,962.17 |
| 07/06/09 | 399 | AISLANTES & EMPAQUES DEL NORTE SA D CV | Dividend paid   4.79% on $1,326.83; Claim# 360; Filed: $1,326.83; Reference: Stopped on 10/13/09 | 7100-000 | | 63.64 | 27,898.53 |

Subtotals :    $0.00    $74,572.35

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 400 | WOLVERINE METAL STAMPING | Dividend paid  4.79% on $108,038.00; Claim# 361; Filed: $108,038.00; Reference: | 7100-000 | | 5,181.55 | 22,716.98 |
| 07/06/09 | 401 | SCHIFF HARDIN LLP | Dividend paid  4.79% on $37,377.04; Claim# 362; Filed: $37,377.04; Reference: Voided on 07/16/09 | 7100-000 | | 1,792.62 | 20,924.36 |
| 07/06/09 | 402 | METALS USA CARBON FLAT ROLLED INC. | Dividend paid  4.79% on $14,954.28; Claim# 363; Filed: $14,954.28; Reference: | 7100-000 | | 717.21 | 20,207.15 |
| 07/06/09 | 403 | EVERSEAL GASKET | Dividend paid  4.79% on $18,185.40; Claim# 364; Filed: $18,185.40; Reference: | 7100-000 | | 872.18 | 19,334.97 |
| 07/06/09 | 404 | PARMAN LUBRICANTS | Dividend paid  4.79% on $39,328.99; Claim# 365; Filed: $39,328.99; Reference: | 7100-000 | | 1,886.23 | 17,448.74 |
| 07/06/09 | 405 | PETERSON TOOL COMPANY, INC. | Dividend paid  4.79% on $3,630.45; Claim# 366; Filed: $3,630.45; Reference: | 7100-000 | | 174.12 | 17,274.62 |
| 07/06/09 | 406 | LH &F DEVELOPMENT PARTNERSHIP | Dividend paid  4.79% on $68,932.57; Claim# 368; Filed: $68,932.57; Reference: | 7100-000 | | 3,306.03 | 13,968.59 |
| 07/06/09 | 407 | HFR PRECISION MACHINING, INC. | Dividend paid  4.79% on $85,111.62; Claim# 369; Filed: $85,111.62; Reference: | 7100-000 | | 4,081.99 | 9,886.60 |
| 07/06/09 | 408 | JOINING TECHNOLOGIES CORP | Dividend paid  4.79% on $7,843.36; Claim# 370; Filed: $7,843.36; Reference: | 7100-000 | | 376.17 | 9,510.43 |
| 07/06/09 | 409 | ADMAN ELECTRIC | Dividend paid  4.79% on $73,617.05; Claim# 371; Filed: $73,617.05; Reference: | 7100-000 | | 3,530.70 | 5,979.73 |
| 07/06/09 | 410 | TEXMEX SUPPLY | Dividend paid  4.79% on $7,638.00; Claim# 373; Filed: $7,638.00; Reference: | 7100-000 | | 366.32 | 5,613.41 |
| 07/06/09 | 411 | FORM PLASTICS | Dividend paid  4.79% on $4,662.29; Claim# 381; Filed: $4,662.29; Reference: | 7100-000 | | 223.61 | 5,389.80 |
| 07/06/09 | 412 | ATLANTA GAS LIGHT | Dividend paid  4.79% on $7,403.60; Claim# 382; Filed: $7,403.60; Reference: | 7100-000 | | 355.08 | 5,034.72 |
| 07/06/09 | 413 | UNITED PARCEL SERVICE | Dividend paid  4.79% on $4,706.00; Claim# 383; Filed: $4,706.00; Reference: | 7100-000 | | 225.70 | 4,809.02 |
| 07/06/09 | 414 | WALTER A WOOD SUPPLY CO., INC. | Dividend paid  4.79% on $19,559.14; Claim# 384; Filed: $19,559.14; Reference: | 7100-000 | | 938.06 | 3,870.96 |
| 07/06/09 | 415 | MET-L-FLO INC. | Dividend paid  4.79% on $2,273.00; Claim# 385; Filed: $2,273.00; Reference: | 7100-000 | | 109.01 | 3,761.95 |
| 07/06/09 | 416 | WW GRANGER INC. | Dividend paid  4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: Stopped on 10/13/09 | 7100-000 | | 76.74 | 3,685.21 |
| 07/06/09 | 417 | WOLVERINE METAL STAMPING, ICN. | Dividend paid  4.79% on $25,000.00; Claim# 388; Filed: $25,000.00; Reference: | 7100-000 | | 1,199.01 | 2,486.20 |
| 07/06/09 | 418 | COMPONENT MACHINERY & | Dividend paid  4.79% on $24,493.07; Claim# | 7100-000 | | 1,174.70 | 1,311.50 |

| | | | Subtotals : | | $0.00 | $26,587.03 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14517 | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** APPLIANCE CONTROL GROUP INC ET AL | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| HOLDINGS, APPLIANCE GROUP | **Account:** ***-*****34-66 - Checking Account |
| **Taxpayer ID #:** 73-1641529 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/10/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | ENGINEERING CO | 389; Filed: $24,493.07; Reference: | | | | | |
| 07/06/09 | 419 | JACOBSON PARTNERS | Dividend paid  4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: Stopped on 08/05/09 | | 7100-000 | | 1,294.93 | 16.57 |
| 07/06/09 | 420 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | | 16.57 | 0.00 |
| | | | Dividend paid  4.79% on $74.84;  Claim# 017; Filed: $74.84 | 3.59 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.79% on $38.00;  Claim# 041; Filed: $38.00 | 1.82 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.79% on $21.61;  Claim# 082; Filed: $21.61 | 1.04 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.79% on $100.84;  Claim# 171; Filed: $100.84 | 4.84 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.79% on $26.63;  Claim# 206; Filed: $26.63 | 1.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid  4.79% on $83.47;  Claim# 214; Filed: $83.47 | 4.00 | 7100-000 | | | 0.00 |
| 07/16/09 | 142 | EXECUTONE OF CHATTANOOGA | Dividend paid  4.79% on $2,876.18; Claim# 008; Filed: $2,876.18; Reference: Voided: check issued on 07/06/09 | | 7100-000 | | -137.94 | 137.94 |
| 07/16/09 | 143 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $2,685.00; Claim# 009; Filed: $2,685.00; Reference: Voided: check issued on 07/06/09 | | 7100-000 | | -128.77 | 266.71 |
| 07/16/09 | 144 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $1,285.00; Claim# 010; Filed: $1,285.00; Reference: Voided: check issued on 07/06/09 | | 7100-000 | | -61.63 | 328.34 |
| 07/16/09 | 178 | MAPAL INC. | Dividend paid  4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: Voided: check issued on 07/06/09 | | 7100-000 | | -135.44 | 463.78 |
| 07/16/09 | 191 | CAD XPRESS | Dividend paid  4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: Voided: check issued on 07/06/09 | | 7100-000 | | -1,149.91 | 1,613.69 |
| 07/16/09 | 194 | JOHN AMANN SONS CO | Dividend paid  4.79% on $27,420.29; Claim# | | 7100-000 | | -1,315.09 | 2,928.78 |
| | | | Subtotals : | | | $0.00 | $-1,617.28 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14517 | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | HOLDINGS, APPLIANCE GROUP | |
| Taxpayer ID #: | 73-1641529 | |
| Period Ending: | 12/10/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 070; Filed: $27,420.29; Reference:<br>Voided: check issued on 07/06/09 | | | | |
| 07/16/09 | 205 | PYRAMID PACKAGING CO | Dividend paid   4.79% on $675.71; Claim# 083;<br>Filed: $675.71; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -32.41 | 2,961.19 |
| 07/16/09 | 224 | EXPRESS SHUTTLE | Dividend paid   4.79% on $142.00; Claim# 109;<br>Filed: $142.00; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -6.81 | 2,968.00 |
| 07/16/09 | 255 | ADVANCE COMPONENTS | Dividend paid   4.79% on $1,932.00; Claim#<br>147; Filed: $1,932.00; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -92.66 | 3,060.66 |
| 07/16/09 | 283 | DAVE CASOLARI | Dividend paid   4.79% on $1,081.64; Claim#<br>179; Filed: $1,081.64; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -51.88 | 3,112.54 |
| 07/16/09 | 298 | TRI-STATE IND LUB INC. | Dividend paid   4.79% on $480.62; Claim# 196;<br>Filed: $480.62; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -23.05 | 3,135.59 |
| 07/16/09 | 318 | CITICORP VENDOR FINANCE INC. | Dividend paid   4.79% on $1,185.74; Claim#<br>222; Filed: $1,185.74; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -56.87 | 3,192.46 |
| 07/16/09 | 353 | SAXONBURG  CERAMICS INC. | Dividend paid   4.79% on $116,300.36; Claim#<br>273; Filed: $116,300.36; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -5,577.81 | 8,770.27 |
| 07/16/09 | 401 | SCHIFF HARDIN LLP | Dividend paid   4.79% on $37,377.04; Claim#<br>362; Filed: $37,377.04; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -1,792.62 | 10,562.89 |
| 07/17/09 | 173 | ROCK RIVER FASTENER<br>CORPORATION | Dividend paid   4.79% on $29,592.98; Claim#<br>049; Filed: $29,592.98; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -1,419.29 | 11,982.18 |
| 07/17/09 | 230 | THE TOOL CRIB | Dividend paid   4.79% on $7,671.59; Claim#<br>116; Filed: $7,671.59; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -367.93 | 12,350.11 |
| 07/17/09 | 299 | MILAN EXPRESS | Dividend paid   4.79% on $2,945.11; Claim#<br>197; Filed: $2,945.11; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -141.25 | 12,491.36 |
| 07/17/09 | 330 | AT&T WIRELESS | Dividend paid   4.79% on $529.38; Claim# 234;<br>Filed: $529.38; Reference:<br>Voided: check issued on 07/06/09 | 7100-000 | | -25.39 | 12,516.75 |
| 07/17/09 | 338 | SYSIX TECHNOLOGIES | Dividend paid   4.79% on $983.74; Claim# 244; | 7100-000 | | -47.18 | 12,563.93 |

| | | | | Subtotals : | $0.00 | $-9,635.15 | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $983.74; Reference: Voided: check issued on 07/06/09 | | | | |
| 07/17/09 | 391 | AT&T WIRELESS | Dividend paid   4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -9.30 | 12,573.23 |
| 07/20/09 | 253 | DAFNIOTIS, GERLADINE CACHAT | Dividend paid   4.79% on $3,137.81; Claim# 144; Filed: $3,137.81; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -150.49 | 12,723.72 |
| 07/20/09 | 421 | DAFNIOTIS, GERLADINE CACHAT | REISSUANCE OF CHECK #253/CLAIM #144 | 7100-000 | | 150.49 | 12,573.23 |
| 07/21/09 | 203 | R&R INSTRUMENTATION | Dividend paid   4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -23.99 | 12,597.22 |
| 07/21/09 | 214 | DELRAM TRANSPORT INC. | Dividend paid   4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -437.45 | 13,034.67 |
| 07/21/09 | 222 | BLOW PIPE SHEET METAL, INC. | Dividend paid   4.79% on $1,475.00; Claim# 105; Filed: $1,475.00; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -70.74 | 13,105.41 |
| 07/21/09 | 229 | MARIA RAVIO | Dividend paid   4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -150.49 | 13,255.90 |
| 07/21/09 | 278 | SBC AMERITECH | Dividend paid   4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -71.65 | 13,327.55 |
| 07/21/09 | 287 | WALTER CISOWSKI | Dividend paid   4.79% on $3,843.79; Claim# 184; Filed: $3,843.79; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -184.35 | 13,511.90 |
| 07/21/09 | 303 | CNC MACHINING | Dividend paid   4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -609.27 | 14,121.17 |
| 07/21/09 | 308 | NATHAN GANTCHER | Dividend paid   4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -8,055.76 | 22,176.93 |
| 07/21/09 | 316 | DILLON IND TOOLS & ABRASIVE | Dividend paid   4.79% on $1,971.34; Claim# 218; Filed: $1,971.34; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -94.55 | 22,271.48 |
| 07/21/09 | 317 | HOUSE OF METALS INC. | Dividend paid   4.79% on $56,320.00; Claim# 221; Filed: $56,320.00; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -2,701.13 | 24,972.61 |

| | | | Subtotals : | | $0.00 | $-12,408.68 | |

{} Asset reference(s)

Printed: 12/10/2009 09:42 AM    V.11.53

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14517 |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| Taxpayer ID #: | 73-1641529 |
| Period Ending: | 12/10/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****34-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/09 | 326 | BOC GASES | Dividend paid   4.79% on $13,454.22; Claim# 230; Filed: $13,454.22; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -645.27 | 25,617.88 |
| 07/21/09 | 331 | DILLON IND. TOOLS & ABRASIVE | Dividend paid   4.79% on $3,617.79; Claim# 236; Filed: $3,617.79; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -173.51 | 25,791.39 |
| 07/21/09 | 334 | HANDY & HARMAN | Dividend paid   4.79% on $90,279.14; Claim# 239; Filed: $90,279.14; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -4,329.82 | 30,121.21 |
| 07/21/09 | 340 | LINDE GAS LLC | Dividend paid   4.79% on $1,390.90; Claim# 246; Filed: $1,390.90; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -66.71 | 30,187.92 |
| 07/21/09 | 346 | UTILITY RESOURCE MANAGEMENT GROUP INC | Dividend paid   4.79% on $13,563.52; Claim# 255; Filed: $13,563.52; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -650.51 | 30,838.43 |
| 07/22/09 | 280 | DENNIS JOHNSON | Dividend paid   4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -1,015.79 | 31,854.22 |
| 07/22/09 | 327 | AMITY INTERNATIONAL | Dividend paid   4.79% on $6,051.23; Claim# 231; Filed: $6,051.23; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -290.22 | 32,144.44 |
| 07/23/09 | 202 | IPSCOT INC. | Dividend paid   4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -56.50 | 32,200.94 |
| 07/23/09 | 204 | SILVIA COCOZZA | Dividend paid   4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -150.49 | 32,351.43 |
| 07/23/09 | 268 | COMTECH NORTH AMERICA, LLC | Dividend paid   4.79% on $3,487.00; Claim# 162; Filed: $3,487.00; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -167.24 | 32,518.67 |
| 07/23/09 | 273 | TIM WHELAN | Dividend paid   4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -368.70 | 32,887.37 |
| 07/23/09 | 387 | VIKING RUBBER PRODUCTS | Dividend paid   4.79% on $9,209.91; Claim# 343; Filed: $9,209.91; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -441.71 | 33,329.08 |
| 07/27/09 | 379 | HARRISON HORAN | Dividend paid   4.79% on $84,563.14; Claim# 329; Filed: $84,563.14; Reference: Voided: check issued on 07/06/09 | 7100-000 | | -4,055.68 | 37,384.76 |

Subtotals :    $0.00    $-12,412.15

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14517 |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 12/10/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/28/09 | 354 | SANGLER SHEET METAL INC. | Dividend paid   4.79% on $14,058.62; Claim# 274; Filed: $14,058.62; Reference: Voided: check issued on 07/06/09 | | -674.26 | 38,059.02 |
| 07/29/09 | 360 | GRAYBAR ELECTRIC | Dividend paid   4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: Voided: check issued on 07/06/09 | | -43.05 | 38,102.07 |
| 07/29/09 | 366 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid   4.79% on $3,970.00; Claim# 298; Filed: $3,970.00; Reference: Voided: check issued on 07/06/09 | | -190.40 | 38,292.47 |
| 08/05/09 | 258 | JP ACQUISITION FUND III LP | Dividend paid   4.79% on $10,146,599.79; Claim# 150; Filed: $10,146,599.79; Reference: Stopped: check issued on 07/06/09 | | -486,634.96 | 524,927.43 |
| 08/05/09 | 259 | NICORLAS KARLSON TRUST | Dividend paid   4.79% on $9,609.47; Claim# 151; Filed: $9,609.47; Reference: Stopped: check issued on 07/06/09 | | -460.87 | 525,388.30 |
| 08/05/09 | 260 | SARA K JACOBSON TRUST | Dividend paid   4.79% on $19,218.90; Claim# 152; Filed: $19,218.90; Reference: Stopped: check issued on 07/06/09 | | -921.75 | 526,310.05 |
| 08/05/09 | 261 | JACOBSON PARTNERS | Dividend paid   4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: Stopped: check issued on 07/06/09 | | -762.73 | 527,072.78 |
| 08/05/09 | 262 | BENJAMIN JACOBSON | Dividend paid   4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: Stopped: check issued on 07/06/09 | | -5,797.21 | 532,869.99 |
| 08/05/09 | 419 | JACOBSON PARTNERS | Dividend paid   4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: Stopped: check issued on 07/06/09 | | -1,294.93 | 534,164.92 |
| 08/12/09 | 422 | JP ACQUISITION FUND III LP | REPLACEMENT CHECK #258/DIVIDEND PAID 4.79% ON $10,146,599.79, CLAIM #150, FILED $10,146,599.79 | | 486,634.96 | 47,529.96 |
| 08/12/09 | 423 | NICORLAS KARLSON TRUST | REPLACEMENT CK#259.DIVIDEND PAID 4.79% ON $9,609.47, CLAIM 151, FILED: $9,609.47 | | 460.87 | 47,069.09 |
| 08/12/09 | 424 | SARA K JACOBSON TRUST | REPLACEMENT CK#260.DIVIDENT PAID 4.79% ON $19,218.90, CLAIM #152; FILED $19,218.90 | | 921.75 | 46,147.34 |
| 08/12/09 | 425 | JACOBSON PARTNERS | REPLACEMENT CHECK #261/DIVIDEND PAID 4.79% ON $15,903.24; CLAIM#153; FILED $15,903.24 | | 762.73 | 45,384.61 |

| | | | Subtotals : | $0.00 | $-7,999.85 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14517 |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 12/10/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/09 | 426 | BENJAMIN JACOBSON | REPLACE CK#262/DIVIDEND PAID 4.79% ON $120,874.84; CLAIM #154; FILED $120,874.84 | 7100-000 | | 5,797.21 | 39,587.40 |
| 08/12/09 | 427 | JACOBSON PARTNERS | REPLACEMENT CK#419/DIVIDEND PAID 4.79% ON $27,000.00; CLAIM# 390; FILED $27,000.00 | 7100-000 | | 1,294.93 | 38,292.47 |
| 10/13/09 | 141 | DANAM CORPORATION | Dividend   4.79% on $150,621.85; Claim# 007; Filed: $150,621.85; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -7,223.88 | 45,516.35 |
| 10/13/09 | 151 | NOVAK BUSINESS FORMS | Dividend paid   4.79% on $2,581.89; Claim# 021; Filed: $2,581.89; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -123.83 | 45,640.18 |
| 10/13/09 | 195 | NATIONAL PACKAGING SOLUTIONS GROUP | Dividend paid   4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -931.50 | 46,571.68 |
| 10/13/09 | 246 | R&C PRODUCTS | Dividend paid   4.79% on $487.90; Claim# 135; Filed: $487.90; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -23.40 | 46,595.08 |
| 10/13/09 | 269 | ATHENS DISPENSARY | Dividend paid   4.79% on $494.48; Claim# 163; Filed: $494.48; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -23.72 | 46,618.80 |
| 10/13/09 | 362 | ELECTRIC MOTOR SALES | Dividend paid   4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -19.38 | 46,638.18 |
| 10/13/09 | 399 | AISLANTES & EMPAQUES DEL NORTE SA D CV | Dividend paid   4.79% on $1,326.83; Claim# 360; Filed: $1,326.83; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -63.64 | 46,701.82 |
| 10/13/09 | 416 | WW GRANGER INC. | Dividend paid   4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: Stopped: check issued on 07/06/09 | 7100-000 | | -76.74 | 46,778.56 |
| 10/14/09 | 428 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS | | | 46,778.56 | 0.00 |
| | | | 7,223.88 | 7100-000 | | | 0.00 |
| | | | 137.94 | 7100-000 | | | 0.00 |
| | | | 128.77 | 7100-000 | | | 0.00 |
| | | | 61.63 | 7100-000 | | | 0.00 |
| | | | 123.83 | 7100-000 | | | 0.00 |
| | | | 1,419.29 | 7100-000 | | | 0.00 |
| | | | 135.44 | 7100-000 | | | 0.00 |
| | | | 1,149.91 | 7100-000 | | | 0.00 |

Subtotals :                    $0.00        $45,384.61

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14517 |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 12/10/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1,315.09 | 7100-000 | | | 0.00 |
| | | | 931.50 | 7100-000 | | | 0.00 |
| | | | 56.50 | 7100-000 | | | 0.00 |
| | | | 23.99 | 7100-000 | | | 0.00 |
| | | | 32.41 | 7100-000 | | | 0.00 |
| | | | 437.45 | 7100-000 | | | 0.00 |
| | | | 70.74 | 7100-000 | | | 0.00 |
| | | | 6.81 | 7100-000 | | | 0.00 |
| | | | 367.93 | 7100-000 | | | 0.00 |
| | | | 23.40 | 7100-000 | | | 0.00 |
| | | | 92.66 | 7100-000 | | | 0.00 |
| | | | 167.24 | 7100-000 | | | 0.00 |
| | | | 23.72 | 7100-000 | | | 0.00 |
| | | | 368.70 | 7100-000 | | | 0.00 |
| | | | 71.65 | 7100-000 | | | 0.00 |
| | | | 1,015.79 | 7100-000 | | | 0.00 |
| | | | 51.88 | 7100-000 | | | 0.00 |
| | | | 184.35 | 7100-000 | | | 0.00 |
| | | | 23.05 | 7100-000 | | | 0.00 |
| | | | 141.25 | 7100-000 | | | 0.00 |
| | | | 609.27 | 7100-000 | | | 0.00 |
| | | | 8,055.76 | 7100-000 | | | 0.00 |
| | | | 94.55 | 7100-000 | | | 0.00 |
| | | | 2,701.13 | 7100-000 | | | 0.00 |
| | | | 56.87 | 7100-000 | | | 0.00 |
| | | | 645.27 | 7100-000 | | | 0.00 |
| | | | 290.22 | 7100-000 | | | 0.00 |
| | | | 25.39 | 7100-000 | | | 0.00 |
| | | | 173.51 | 7100-000 | | | 0.00 |
| | | | 4,329.82 | 7100-000 | | | 0.00 |
| | | | 47.18 | 7100-000 | | | 0.00 |
| | | | 66.71 | 7100-000 | | | 0.00 |
| | | | 650.51 | 7100-000 | | | 0.00 |
| | | | 5,577.81 | 7100-000 | | | 0.00 |
| | | | 674.26 | 7100-000 | | | 0.00 |
| | | | 43.05 | 7100-000 | | | 0.00 |
| | | | 19.38 | 7100-000 | | | 0.00 |

Subtotals :  $0.00  $0.00

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14517 |
| **Case Name:** | APPLIANCE CONTROL GROUP INC ET AL |
| | HOLDINGS, APPLIANCE GROUP |
| **Taxpayer ID #:** | 73-1641529 |
| **Period Ending:** | 12/10/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****34-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 190.40 | 7100-000 | | | 0.00 |
| | | | 4,055.68 | 7100-000 | | | 0.00 |
| | | | 441.71 | 7100-000 | | | 0.00 |
| | | | 9.30 | 7100-000 | | | 0.00 |
| | | | 63.64 | 7100-000 | | | 0.00 |
| | | | 76.74 | 7100-000 | | | 0.00 |
| | | | 150.49 | 7100-000 | | | 0.00 |
| | | | 150.49 | 7100-000 | | | 0.00 |
| | | | 1,792.62 | 7100-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,073,009.58** | **1,073,009.58** | **$0.00** |
| Less: Bank Transfers | 1,073,009.58 | 0.00 | |
| **Subtotal** | **0.00** | **1,073,009.58** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,073,009.58** | |

| | |
|---|---|
| Net Receipts : | 1,641,785.77 |
| Plus Gross Adjustments : | 141,450.00 |
| Less Other Noncompensable Items : | 5,866.67 |
| Net Estate : | $1,777,369.10 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **CD # ***-*****34-19** | 3,801.17 | 0.00 | 0.00 |
| **CD # ***-*****34-20** | 9,180.41 | 0.00 | 0.00 |
| **MMA # ***-*****34-65** | 1,628,804.19 | 568,776.19 | 0.00 |
| **Checking # ***-*****34-66** | 0.00 | 1,073,009.58 | 0.00 |
| | $1,641,785.77 | $1,641,785.77 | $0.00 |