**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 04-14517-ABG |
| | § | |
| APPLIANCE CONTROL GROUP INC | § | |
| | § | |
| | § | |
| | § | |
| Debtor | § | |

### AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 0 of the United States Bankruptcy Code was filed on 04/12/2004. The case was converted to one under Chapter 7 on 09/08/2004. The undersigned trustee was appointed on 09/08/2004.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $1,830,739.17

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $821,645.14 |
   | Bank service fees | $79.12 |
   | Other Payments to creditors | $961,590.63 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $47,424.28 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. ~~The deadline for filing~~ non-governmental claims in this case was <u>11/16/2005</u> and the deadline for filing government claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$77,996.18</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$76,541.42</u> as interim compensation and now requests the sum of <u>$1,454.76</u>, for a total compensation of <u>$77,996.18</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$180.00</u>, and now requests reimbursement for expenses of <u>$0.00</u>, for total expenses of <u>$180.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>12/21/2013</u>              By:   <u>/s/ David E. Grochocinski</u>
                                            Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1                    Exhibit A

| | |
|---|---|
| Case No.: | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| For the Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Date Filed (f) or Converted (c): | 09/08/2004 (c) |
| §341(a) Meeting Date: | 10/26/2004 |
| Claims Bar Date: | 11/16/2005 |

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| 1 | MANUFACTURING PLAT | | $1,050,000.00 | $0.00 | | $150,000.00 | FA |
| 2 | PETTY CASH | | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 3 | CHECKING | | $90,067.57 | $90,067.57 | | $13,728.49 | FA |
| 4 | SECURITY DEPOSITS | | $143,902.73 | $0.00 | | $0.00 | FA |
| 5 | 10 YEAR EVNIRONMENTAL POLICY | | $219,000.00 | $219,000.00 | | $0.00 | FA |
| 6 | STOCKS IN RAYTHEON, ETC. | | $2,498.88 | $2,498.88 | | $34.40 | FA |
| 7 | ACCOUNTS RECEIVABLE | (u) | $7,904,869.00 | $0.00 | | $2,900.00 | FA |
| 8 | FEDERAL TAX PAYMENT ADVANCES | | $30,000.00 | $30,000.00 | | $0.00 | FA |
| 9 | PATENTS | | Unknown | $0.00 | | $0.00 | FA |
| 10 | 1997 CHVEVY VAN | | $8,115.00 | $0.00 | | $0.00 | FA |
| 11 | OFFICE EQUIPMENT | | $58,786.01 | $0.00 | | $0.00 | FA |
| 12 | MACHINERY, FIXTURES, ETC. | | $4,761,234.20 | $0.00 | | $0.00 | FA |
| 13 | INVENTORY | | $8,724,459.00 | $0.00 | | $0.00 | FA |
| 14 | INDEMNIFICATION BY FORMER OWNER | | Unknown | $10,000.00 | | $0.00 | FA |
| 15 | REFUND OF DEPOSITS | (u) | $3,883.93 | $3,883.93 | | $11,379.64 | FA |
| 16 | TAX REFUND | (u) | $1,260.67 | $1,260.67 | | $1,260.67 | FA |
| 17 | REFUND OF FINAL BANK FEES | (u) | $1,136.18 | $1,136.18 | | $1,136.18 | FA |
| 18 | CLASS ACTION CLAIM | (u) | $192.72 | $192.72 | | $1,870.36 | FA |
| 19 | PREFERENCES | (u) | $100,000.00 | $100,000.00 | | $1,560,740.21 | $0.00 |
| 20 | TURNOVER OF FUNDS FROM<br>EXPEDITORS CLAIM | (u) | $11,139.40 | $11,139.40 | | $11,139.40 | FA |
| 21 | Aon Risk Services Inc. of N.Y. refund of money<br>due to audit of brokerage | (u) | $0.00 | $47,503.40 | | $47,503.40 | $0.00 |
| INT | Interest Earned | (u) | Unknown | Unknown | | $29,046.42 | FA |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

$23,113,045.29        $519,182.75        $1,830,739.17        $0.00

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2                 Exhibit A

| Case No.: | 04-14517-ABG | | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Date Filed (f) or Converted (c): | 09/08/2004 (c) |
| For the Period Ending: | 12/21/2013 | | §341(a) Meeting Date: | 10/26/2004 |
| | | | Claims Bar Date: | 11/16/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

SENT ASSET NOTICE REQUESTING DELAY 1/11/05; EMPLOYED BROKER TO SELL REAL ESTATE OF DEBTOR; REVIEWING PROPOSAL BY SPECIAL COUNSEL TO

COLLECT PREFERENCES; FIRST MEETING CONTINUED TO 1/25/05

PREFERENCES PENDING

ADVERSARY PENDING VS INSIDERS

TRIAL AND OR SETTLEMENT OF ADVERSARY COMPLAINT LIKELY TO EXTEND BEYOND 12/07; FINAL TAX RETURNS REQUIRED TO BE FILED THEREAFTER;

EXAMINATION OF CLAIMS ONGOING; EXPECT COMPLETION OF ADVERSARY COMPLAINTS AND CLAIMS BY SEPTEMBER 2008 AND FINAL REPORT

THEREAFTER.  CLAIM OBJECTIONS ARE PENDING SHOULD BE COMPLETED BY LATE MARCH OR APRIL 2009

Amended Distribution Report emailed to UST

| Initial Projected Date Of Final Report (TFR): | 06/30/2006 | Current Projected Date Of Final Report (TFR): | 12/30/2014 | /s/ DAVID E. GROCHOCINSKI |
| | | | | DAVID E. GROCHOCINSKI |

# FORM 2

Page No: 1          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1701 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2013 | (21) | Aon Risk Services Inc. of New York | Brokerage returned money due to audit of Aon records showing money due to estate. | 1290-000 | $47,503.40 | | $47,503.40 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2.47 | $47,500.93 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $76.65 | $47,424.28 |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $47,503.40 | $79.12 | $47,424.28 |
| Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| Subtotal | | $47,503.40 | $79.12 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $47,503.40 | $79.12 | |

| For the period of 4/12/2004 to 12/21/2013 | | For the entire history of the account between 10/30/2013 to 12/21/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $47,503.40 | Total Compensable Receipts: | $47,503.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47,503.40 | Total Comp/Non Comp Receipts: | $47,503.40 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $79.12 | Total Compensable Disbursements: | $79.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $79.12 | Total Comp/Non Comp Disbursements: | $79.12 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Page No: 2          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******3419 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2006 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | $115,000.00 | | $115,000.00 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $90.62 | | $115,090.62 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $112.46 | | $115,203.08 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $108.94 | | $115,312.02 |
| 07/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $18.17 | | $115,330.19 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $114.28 | | $115,444.47 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $137.34 | | $115,581.81 |
| 10/05/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $150.83 | | $115,732.64 |
| 01/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $404.65 | | $116,137.29 |
| 04/05/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $406.07 | | $116,543.36 |
| 07/05/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $403.00 | | $116,946.36 |
| 10/02/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $410.18 | | $117,356.54 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $410.04 | | $117,766.58 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | $375.58 | | $118,142.16 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $248.84 | | $118,391.00 |
| 09/26/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $202.31 | | $118,593.31 |
| 09/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $6.63 | | $118,599.94 |
| 12/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $201.23 | | $118,801.17 |
| 12/30/2008 | | To Account #********3465 | Close CD via CD Rollover | 9999-000 | | $118,801.17 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | SUBTOTALS | $118,801.17 | $118,801.17 |

# FORM 2

Page No: 3          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******3419 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $118,801.17 | $118,801.17 | $0.00 |
| | **Less: Bank transfers/CDs** | $115,000.00 | $118,801.17 | |
| | Subtotal | $3,801.17 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | Net | $3,801.17 | $0.00 | |

| For the period of 4/12/2004 to 12/21/2013 | |
|---|---|
| Total Compensable Receipts: | $3,801.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,801.17 |
| Total Internal/Transfer Receipts: | $115,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $118,801.17 |

| For the entire history of the account between 04/06/2006 to 12/21/2013 | |
|---|---|
| Total Compensable Receipts: | $3,801.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,801.17 |
| Total Internal/Transfer Receipts: | $115,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $118,801.17 |

## FORM 2

Page No: 4          Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-14517-ABG | | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | | Certificate of Deposits Acct #: | ******3420 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 4/12/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2006 | | FUNDING ACCOUNT: ********3465 | | 9999-000 | $250,000.00 | | $250,000.00 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $84.94 | | $250,084.94 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $329.44 | | $250,414.38 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $329.86 | | $250,744.24 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $308.98 | | $251,053.22 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $330.71 | | $251,383.93 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $320.45 | | $251,704.38 |
| 12/22/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $235.26 | | $251,939.64 |
| 06/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,933.12 | | $253,872.76 |
| 12/17/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,947.96 | | $255,820.72 |
| 06/16/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3800% | 1270-000 | $1,746.89 | | $257,567.61 |
| 12/11/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $964.88 | | $258,532.49 |
| 06/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | $647.92 | | $259,180.41 |
| 06/17/2009 | | To Account #********3465 | Close CD via CD Rollover | 9999-000 | | $259,180.41 | $0.00 |

| | | | | SUBTOTALS | $259,180.41 | $259,180.41 | |

# FORM 2

Page No: 5              Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **.***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******3420 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $259,180.41 | $259,180.41 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $250,000.00 | $259,180.41 | |
| | | | Subtotal | | $9,180.41 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $9,180.41 | $0.00 | |

| For the period of 4/12/2004 to 12/21/2013 | | For the entire history of the account between 06/23/2006 to 12/21/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $9,180.41 | Total Compensable Receipts: | $9,180.41 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,180.41 | Total Comp/Non Comp Receipts: | $9,180.41 |
| Total Internal/Transfer Receipts: | $250,000.00 | Total Internal/Transfer Receipts: | $250,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $259,180.41 | Total Internal/Transfer Disbursements: | $259,180.41 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2005 | (3) | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3299906836 | 1129-000 | $3,030.71 | | $3,030.71 |
| 02/17/2005 | (3) | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3756202418 | 1129-000 | $2,526.30 | | $5,557.01 |
| 02/17/2005 | (3) | BANK OF AMERICA | BALANCE OF DIP ACCOUNT #3751931629 | 1129-000 | $8,171.48 | | $13,728.49 |
| 02/28/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $0.90 | | $13,729.39 |
| 03/08/2005 | 1001 | QUARLES & BRADY LLP | PAYMENT OF COMPENSATION AS COUNSEL TO THE COMMITTEE FROM SECURED FUNDS PER HILCO PER ORDER 9/22/04 | 2990-000 | | $7,082.49 | $6,646.90 |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $3.00 | | $6,649.90 |
| 04/20/2005 | (15) | GE COMMERCIAL FINANCE | REFUND OF DEPOSIT | 1290-000 | $3,883.93 | | $10,533.83 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $2.32 | | $10,536.15 |
| 05/17/2005 | (6) | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | $4.40 | | $10,540.55 |
| 05/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $3.13 | | $10,543.68 |
| 06/08/2005 | (6) | RAYTHEON | CASH DIVIDEND | 1123-000 | $4.00 | | $10,547.68 |
| 06/08/2005 | (7) | CMC ELECTRONICS AURORA INC. | A/R | 1221-000 | $2,900.00 | | $13,447.68 |
| 06/08/2005 | (15) | ADP | REFUND OF DEPOSITS | 1290-000 | $2,600.00 | | $16,047.68 |
| 06/08/2005 | (16) | US TREASURY | TAX REFUND | 1224-000 | $1,260.67 | | $17,308.35 |
| 06/09/2005 | (7) | CMC ELECTRONICS AURORA INC. | DEPOSIT NSF - STOPPED PAYMENT | 1221-000 | ($2,900.00) | | $14,408.35 |
| 06/15/2005 | (17) | BANK OF AMERICA | REFUND OF OVERPAYMENT OF FINAL BANK FEES | 1290-000 | $1,136.18 | | $15,544.53 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $4.67 | | $15,549.20 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $5.39 | | $15,554.59 |

|  | SUBTOTALS | $22,637.08 | $7,082.49 |
|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7     Exhibit B

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. |
| Primary Taxpayer ID #: | **.***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | *******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2005 | | CHICAGO TITLE & TRUST COMPANY | SALE OF INDUSTRIAL PROPERTY IN PRINCETON, IL | | * | $8,550.00 | | $24,104.59 |
| | {1} | | | $150,000.00 | 1110-000 | | | $24,104.59 |
| | | | BUREAU COUNTY 2005 TAXES | $(23,731.92) | 2820-000 | | | $24,104.59 |
| | | | HILCO REAL ESTATE LLC COMMISSION 6% | $(9,000.00) | 3510-000 | | | $24,104.59 |
| | | | taxes 2003 TAXES | $(44,206.73) | 2820-000 | | | $24,104.59 |
| | | | BUREAU COUNTY 2004 TAXES | $(38,765.19) | 2820-000 | | | $24,104.59 |
| | | | HILCO CAPITAL LP MORTGAGE BALANCE | $(7,037.59) | 4110-000 | | | $24,104.59 |
| | | | CITY OF PRINCETON, IL UTILITY LIEN | $(17,783.77) | 4120-000 | | | $24,104.59 |
| | | | CITY OF PRINCETON STREET DEPARTMENT, LABOR & EQUIP | $(924.80) | 2500-000 | | | $24,104.59 |
| 08/11/2005 | (7) | CMC ELECTRONICS AURORA INC. | A/R | | 1221-000 | $2,900.00 | | $27,004.59 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | | 1270-000 | $8.77 | | $27,013.36 |
| 09/21/2005 | (6) | RAYTHEON | CASH DIVIDEND | | 1123-000 | $4.40 | | $27,017.76 |
| 09/21/2005 | (15) | THE HARTFORD | CREDIT FROM INVOICE 358487 FOR SERVICE FEES | | 1290-000 | $452.00 | | $27,469.76 |
| 09/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | | 1270-000 | $10.65 | | $27,480.41 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $11.94 | | $27,492.35 |
| 11/04/2005 | (18) | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT REGARDING CLASS ACTION CLAIM | | 1249-000 | $192.72 | | $27,685.07 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $12.50 | | $27,697.57 |
| 12/19/2005 | (19) | ASK FINANCIAL LLP | GROSS AMOUNT COLLECTED | | 1241-000 | $16,204.78 | | $43,902.35 |
| 12/19/2005 | 1002 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES AND COSTS DUE | | * | | $7,441.03 | $36,461.32 |
| | | | | $(5,347.58) | 3210-600 | | | $36,461.32 |
| | | | | $(2,093.45) | 3220-610 | | | $36,461.32 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $16.08 | | $36,477.40 |

SUBTOTALS   $28,363.84   $7,441.03

**FORM 2**

Page No:  8          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Money Market Acct #: | ******3465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2006 | (18) | AON SETTLEMENT ADMINISTRATOR | SETTLEMENT OF CLASS ACTION | 1249-000 | $665.29 | | $37,142.69 |
| 01/06/2006 | (19) | ASK FINANCIAL, LLP | COLLECTIONS FOR DECEMBER 2005 | 1241-000 | $36,176.04 | | $73,318.73 |
| 01/06/2006 | 1003 | ASK FINANCIAL, LLP | REIMBURSEMENT OF FEES AND EXPENSES | * | | $12,523.90 | $60,794.83 |
| | | | $(11,938.09) | 3210-600 | | | $60,794.83 |
| | | | $(585.81) | 3220-610 | | | $60,794.83 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $31.07 | | $60,825.90 |
| 02/08/2006 | (19) | ASK FINANCIAL LLP | COLLECTION OF JANUARY 2006 | 1241-000 | $40,516.10 | | $101,342.00 |
| 02/08/2006 | 1004 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | * | | $14,002.55 | $87,339.45 |
| | | | $(13,370.31) | 3210-600 | | | $87,339.45 |
| | | | $(632.24) | 3220-610 | | | $87,339.45 |
| 02/09/2006 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04B-14517, Bond #016026455 | 2300-000 | | $31.18 | $87,308.27 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $43.95 | | $87,352.22 |
| 03/08/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR FEBRUARY 2006 | 1241-000 | $54,253.05 | | $141,605.27 |
| 03/08/2006 | 1006 | ASK FINANCIAL & COLLECTION LEGAL SERVICES | REIMBURSEMENT OF FEES AND COSTS | * | | $18,264.19 | $123,341.08 |
| | | | $(360.68) | 3220-610 | | | $123,341.08 |
| | | | $(17,903.51) | 3210-600 | | | $123,341.08 |
| 03/13/2006 | (15) | Q WEST COMMUNICATIONS CORP. | SECURITY DEPOSIT - TELEPHONE SERVICES | 1290-000 | $4,443.71 | | $127,784.79 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $70.69 | | $127,855.48 |
| 04/06/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MARCH 2006 | 1241-000 | $123,792.29 | | $251,647.77 |
| 04/06/2006 | | ACCOUNT FUNDED: ******3419 | | 9999-000 | | $115,000.00 | $136,647.77 |
| 04/13/2006 | 1007 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND EXPENSES | * | | $44,353.18 | $92,294.59 |
| | | | $(40,851.46) | 3210-600 | | | $92,294.59 |
| | | | $(3,501.72) | 3220-610 | | | $92,294.59 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $62.75 | | $92,357.34 |
| 05/04/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR APRIL 2006 | 1241-000 | $168,388.38 | | $260,745.72 |

SUBTOTALS          $428,443.32          $204,175.00

# FORM 2

Page No: 9    Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2006 | (20) | ASK FINANCIAL LLP | TURNOVER CLAIM VS. EXPEDITORS | 1249-000 | $11,139.40 | | $271,885.12 |
| 05/04/2006 | 1008 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | * | | $86,234.26 | $185,650.86 |
| | | | $(55,568.17) | 3210-600 | | | $185,650.86 |
| | | | $(30,666.09) | 3220-600 | | | $185,650.86 |
| 05/23/2006 | (6) | RAYTHEON COMPANY | CASH DIVIDEND | 1123-000 | $21.60 | | $185,672.46 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $115.65 | | $185,788.11 |
| 06/08/2006 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MAY 31, 2006 | 1241-000 | $118,006.16 | | $303,794.27 |
| 06/08/2006 | 1009 | ASK FINANCIAL LLP | REIMBURSEMENT OF CONTINGENCY FEES AND EXPENSES | * | | $39,898.78 | $263,895.49 |
| | | | $(956.75) | 3220-610 | | | $263,895.49 |
| | | | $(38,942.03) | 3210-600 | | | $263,895.49 |
| 06/23/2006 | | ACCOUNT FUNDED: ********3420 | | 9999-000 | $250,000.00 | | $13,895.49 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $110.06 | | $14,005.55 |
| 07/05/2006 | (18) | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | $185.78 | | $14,191.33 |
| 07/10/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF JUNE, 2006 | 1241-000 | $152,928.66 | | $167,119.99 |
| 07/11/2006 | 1010 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | * | | $51,673.92 | $115,446.07 |
| | | | FEES $(50,466.46) | 3210-600 | | | $115,446.07 |
| | | | COSTS $(1,207.46) | 3220-610 | | | $115,446.07 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | $134.09 | | $115,580.16 |
| 08/02/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/06 | 1241-000 | $41,146.68 | | $156,726.84 |
| 08/03/2006 | 1011 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES ANC COSTS | * | | $14,876.07 | $141,850.77 |
| | | | $(13,578.40) | 3210-600 | | | $141,850.77 |
| | | | $(1,297.67) | 3220-610 | | | $141,850.77 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | $210.77 | | $142,061.54 |
| 09/08/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING AUGUST 31, 2006 | 1241-000 | $173,493.07 | | $315,554.61 |

SUBTOTALS   $497,491.92   $442,683.03

# FORM 2

Page No:  10       Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2006 | 1012 | ASK FINANCIAL LLP | | | * | | $59,340.21 | $256,214.40 |
| | | | FEES | $(57,252.71) | 3210-600 | | | $256,214.40 |
| | | | EXPENSES | $(2,087.50) | 3220-610 | | | $256,214.40 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | $301.74 | | $256,516.14 |
| 10/05/2006 | (18) | AON SETTLEMENT ADMINISTRATOR | | | 1249-000 | $633.30 | | $257,149.44 |
| 10/05/2006 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF SEPTEMBER 2206 | | 1241-000 | $32,750.00 | | $289,899.44 |
| 10/05/2006 | 1013 | ASK FINANCIAL LLP | | | * | | $12,278.70 | $277,620.74 |
| | | | | $(10,807.50) | 3210-600 | | | $277,620.74 |
| | | | | $(1,471.20) | 3220-610 | | | $277,620.74 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | $417.54 | | $278,038.28 |
| 11/08/2006 | (19) | ASK FINANCIAL & COLLECTION LEGAL SERVICES | COLLECTIONS  FOR MONTH ENDING CTOBER 31, 2006 | | 1241-000 | $30,000.00 | | $308,038.28 |
| 11/08/2006 | 1014 | ASK FINANCIAL LLP | | | * | | $10,141.72 | $297,896.56 |
| | | | FEES FOR SPECIAL COUNSEL | $(9,900.00) | 3210-600 | | | $297,896.56 |
| | | | COSTS | $(241.72) | 3220-610 | | | $297,896.56 |
| 11/16/2006 | 1015 | UPS | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456 | | 2990-000 | | $16.17 | $297,880.39 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | $421.31 | | $298,301.70 |
| 12/11/2006 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR NOVEMBER 2006 | | 1241-000 | $40,777.78 | | $339,079.48 |
| 12/11/2006 | 1016 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | * | | $13,677.21 | $325,402.27 |
| | | | EXPENSES | $(220.54) | 3220-610 | | | $325,402.27 |
| | | | FEES | $(13,456.67) | 3210-600 | | | $325,402.27 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | | 1270-000 | $441.84 | | $325,844.11 |
| 01/08/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR 12/31/06 | | 1241-000 | $66,888.89 | | $392,733.00 |
| 01/08/2007 | 1017 | ASK FINANCIAL LLP | FEES & EXPENSES TO SPECIAL COUNSEL | | * | | $22,315.74 | $370,417.26 |
| | | | | $(22,073.33) | 3210-600 | | | $370,417.26 |
| | | | | $(242.41) | 3220-610 | | | $370,417.26 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $550.43 | | $370,967.69 |

SUBTOTALS       $173,182.83       $117,769.75

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2007 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING JANUARY 2007 | 1241-000 | $63,805.15 | | $434,772.84 |
| 02/09/2007 | 1018 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES DUE | * | | $22,684.80 | $412,088.04 |
| | | | $(21,055.70) | 3210-600 | | | $412,088.04 |
| | | | $(1,629.10) | 3220-610 | | | $412,088.04 |
| 02/12/2007 | 1019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #04B-14517, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | $605.20 | $411,482.84 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $499.04 | | $411,981.88 |
| 03/05/2007 | (19) | JACOBSON PARTNERS | SETTLEMENT OF ADVERSARY | 1241-000 | $27,000.00 | | $438,981.88 |
| 03/06/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING FEBRUARY 2007 | 1241-000 | $128,388.89 | | $567,370.77 |
| 03/06/2007 | 1020 | ASK FINANCIAL LLP | FEES AND COSTS | * | | $42,596.85 | $524,773.92 |
| | | | FEES                       $(42,368.33) | 3210-600 | | | $524,773.92 |
| | | | $(228.52) | 3220-610 | | | $524,773.92 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $687.26 | | $525,461.18 |
| 04/11/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH 3/31/07 | 1241-000 | $11,888.89 | | $537,350.07 |
| 04/11/2007 | 1021 | ASK FINANCIAL LLP | FEES AND COSTS | * | | $4,072.93 | $533,277.14 |
| | | | FEES                        $(3,923.33) | 3210-600 | | | $533,277.14 |
| | | | $(149.60) | 3220-610 | | | $533,277.14 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $741.57 | | $534,018.71 |
| 05/08/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR APRIL 30, 2007 | 1241-000 | $13,061.00 | | $547,079.71 |
| 05/08/2007 | 1022 | ASK FINANCIAL LLP | FEES AND COSTS | * | | $5,358.47 | $541,721.24 |
| | | | FEES                        $(4,518.74) | 3210-600 | | | $541,721.24 |
| | | | EXPENSES               $(839.73) | 3220-610 | | | $541,721.24 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $756.89 | | $542,478.13 |
| 06/06/2007 | (19) | ASK FINANCIAL | COLLECTION FOR MONTH ENDING 5/31/07 | 1241-000 | $8,888.89 | | $551,367.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | SUBTOTALS | $255,717.58 | $75,318.25 | |

# FORM 2

Page No: 12          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2007 | 1023 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | * | | $2,992.92 | $548,374.10 |
| | | | FEES | $(2,933.33) | 3210-600 | | | $548,374.10 |
| | | | EXPENSES | $(59.59) | 3220-610 | | | $548,374.10 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $717.48 | | $549,091.58 |
| 07/03/2007 | (18) | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | | 1249-000 | $121.00 | | $549,212.58 |
| 07/06/2007 | (19) | ASK FINANCIAL LLP | COLLECTION FOR THE MONTH ENDING JUNE 30, 2007 | | 1241-000 | $13,204.89 | | $562,417.47 |
| 07/09/2007 | 1024 | ASK FINANCIAL LLP | FEES AND COSTS | | * | | $5,426.75 | $556,990.72 |
| | | | FEES | $(4,573.41) | 3210-600 | | | $556,990.72 |
| | | | EXPENSES | $(853.34) | 3220-610 | | | $556,990.72 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $803.53 | | $557,794.25 |
| 08/09/2007 | (19) | ASK FINANCIAL LLP | COLLECTION OF PREFERENCES/MONTH ENDING 7/31/07 | | 1241-000 | $34,457.37 | | $592,251.62 |
| 08/10/2007 | 1025 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | * | | $11,444.64 | $580,806.98 |
| | | | EXPENSES | $(73.71) | 3220-610 | | | $580,806.98 |
| | | | FEES | $(11,370.93) | 3210-600 | | | $580,806.98 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $804.96 | | $581,611.94 |
| 09/13/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 8/31/07 | | 1241-000 | $11,957.37 | | $593,569.31 |
| 09/13/2007 | 1026 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | * | | $5,767.22 | $587,802.09 |
| | | | FEES | $(3,945.93) | 3210-600 | | | $587,802.09 |
| | | | EXPENSES | $(1,821.29) | 3220-610 | | | $587,802.09 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $741.53 | | $588,543.62 |
| 10/04/2007 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 9/30/07 | | 1241-000 | $72,029.77 | | $660,573.39 |
| 10/04/2007 | 1027 | ASK FINANCIAL LLP | REIMBURSEMENT FOR EXPENSES AND FEES DUE | | * | | $24,711.85 | $635,861.54 |
| | | | | $(24,273.44) | 3210-600 | | | $635,861.54 |
| | | | | $(438.41) | 3220-610 | | | $635,861.54 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | | 1270-000 | $928.18 | | $636,789.72 |
| 11/05/2007 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF OCTOBER 31, 2007 | | 1241-000 | $11,957.37 | | $648,747.09 |

SUBTOTALS    $147,723.45    $50,343.38

# FORM 2

Page No: 13              Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. |
| | |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/05/2007 | 1028 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | * | | $4,001.42 | $644,745.67 |
| | | | FEES $(3,945.93) | 3210-600 | | | $644,745.67 |
| | | | EXPENSES $(55.49) | 3220-610 | | | $644,745.67 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | $816.33 | | $645,562.00 |
| 12/05/2007 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 11/30/07 | 1241-000 | $8,888.89 | | $654,450.89 |
| 12/05/2007 | 1029 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | * | | $3,032.13 | $651,418.76 |
| | | | FEES $(2,933.33) | 3210-600 | | | $651,418.76 |
| | | | REIMBURSEMENT OF EXPENSES $(98.80) | 3220-610 | | | $651,418.76 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | $783.84 | | $652,202.60 |
| 01/07/2008 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 12/31/07 | 1241-000 | $18,223.16 | | $670,425.76 |
| 01/07/2008 | 1030 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | * | | $6,244.47 | $664,181.29 |
| | | | FEES $(6,013.64) | 3210-600 | | | $664,181.29 |
| | | | EXPENSES $(230.83) | 3220-610 | | | $664,181.29 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | $743.21 | | $664,924.50 |
| 02/06/2008 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 1/31/08 | 1241-000 | $8,888.89 | | $673,813.39 |
| 02/06/2008 | 1031 | ASK FINANCIAL LLP | FEES AND REIBURSEMENT OF EXPENSES | * | | $2,965.38 | $670,848.01 |
| | | | FEES $(2,933.33) | 3210-600 | | | $670,848.01 |
| | | | EXPENSES $(32.05) | 3220-610 | | | $670,848.01 |
| 02/11/2008 | 1032 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-14517, BOND #016026455 - TERM 2/1/08-2/1/09 | 2300-000 | | $895.03 | $669,952.98 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | $421.00 | | $670,373.98 |
| 03/05/2008 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING 2/29/08 | 1241-000 | $17,777.78 | | $688,151.76 |
| 03/05/2008 | 1033 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | * | | $5,892.20 | $682,259.56 |
| | | | FEES $(5,866.67) | 3210-600 | | | $682,259.56 |
| | | | EXPENSES $(25.53) | 3220-610 | | | $682,259.56 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $394.26 | | $682,653.82 |
| 04/07/2008 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING MARCH 31, 2008 | 1241-000 | $2,142.86 | | $684,796.68 |

|  |  |  |  | SUBTOTALS | $59,080.22 | $23,030.63 | |

# FORM 2

Page No: 14          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Money Market Acct #: | ******3465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2008 | 1034 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES & EXPENSES | * | | | $755.08 | $684,041.60 |
| | | | FEES | $(707.14) | 3210-600 | | | $684,041.60 |
| | | | EXPENSES | $(47.94) | 3220-610 | | | $684,041.60 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $365.14 | | $684,406.74 |
| 05/09/2008 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH OF 4/3/08 | | 1241-000 | $2,142.86 | | $686,549.60 |
| 05/09/2008 | 1035 | ASK FINANCIAL | FEES AND EXPENSES DUE SPECIAL COUNSEL | * | | | $714.23 | $685,835.37 |
| | | | FEES | $(707.14) | 3210-600 | | | $685,835.37 |
| | | | EXPENSES | $(7.09) | 3220-610 | | | $685,835.37 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $334.01 | | $686,169.38 |
| 06/09/2008 | (19) | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH END MAY 31, 2008 | | 1241-000 | $2,142.86 | | $688,312.24 |
| 06/10/2008 | 1036 | ASK FINANCIAL LLP | FEES AND EXPENSES/COLLECTION FOR MONTH ENDING 5/31/08 | * | | | $714.83 | $687,597.41 |
| | | | FEES | $(707.14) | 3210-600 | | | $687,597.41 |
| | | | EXPENSES | $(7.69) | 3220-610 | | | $687,597.41 |
| 06/30/2008 | (18) | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | | 1249-000 | $72.27 | | $687,669.68 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $320.82 | | $687,990.50 |
| 07/11/2008 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 6/30/08 | | 1241-000 | $2,142.86 | | $690,133.36 |
| 07/11/2008 | 1037 | ASK FINANCIAL LLP | REIMBURSEMENT OF EXPENSES AND FEES FOR MONTH ENDING 6/30/08 | * | | | $708.58 | $689,424.78 |
| | | | EXPENSES | $(1.44) | 3220-610 | | | $689,424.78 |
| | | | FEES | $(707.14) | 3210-600 | | | $689,424.78 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $321.59 | | $689,746.37 |
| 08/08/2008 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/08 | | 1241-000 | $2,142.86 | | $691,889.23 |
| 08/08/2008 | 1038 | ASK FINANCIAL LLP | FEES AND EXPENSES TO SPECIAL COUNSEL | * | | | $719.23 | $691,170.00 |
| | | | EXPENSES | $(12.09) | 3220-610 | | | $691,170.00 |
| | | | FEES | $(707.14) | 3210-600 | | | $691,170.00 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $301.65 | | $691,471.65 |
| 09/09/2008 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 8/31/08 | | 1241-000 | $2,142.86 | | $693,614.51 |

SUBTOTALS          $12,429.78          $3,611.95

# FORM 2

Page No: 15    Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2008 | 1039 | ASK FINANCIAL LLP | FEES AND REIMBURSEMENT OF EXPENSES | * | | $721.16 | $692,893.35 |
| | | | EXPENSES $(14.02) | 3220-610 | | | $692,893.35 |
| | | | FEES $(707.14) | 3210-600 | | | $692,893.35 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $333.70 | | $693,227.05 |
| 10/10/2008 | (19) | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 9/30/08 | 1241-000 | $2,142.86 | | $695,369.91 |
| 10/14/2008 | 1040 | ASK FINANCIAL LLP | FEES AND COSTS DUE SPECIAL COUNSEL | * | | $710.10 | $694,659.81 |
| | | | EXPENSES $(2.96) | 3220-610 | | | $694,659.81 |
| | | | FEES $(707.14) | 3210-600 | | | $694,659.81 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $282.21 | | $694,942.02 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $188.31 | | $695,130.33 |
| 12/30/2008 | | From Account #*******3419 | Close CD via CD Rollover | 9999-000 | $118,801.17 | | $813,931.50 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $146.45 | | $814,077.95 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $100.13 | | $814,178.08 |
| 02/05/2009 | 1041 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #04B-14517, BOND#016026455 | 2300-000 | | $889.42 | $813,288.66 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $93.40 | | $813,382.06 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $106.71 | | $813,488.77 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $100.05 | | $813,588.82 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $96.73 | | $813,685.55 |
| 06/17/2009 | | From Account #*******3420 | Close CD via CD Rollover | 9999-000 | $259,180.41 | | $1,072,865.96 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $121.63 | | $1,072,987.59 |
| 07/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | $21.99 | | $1,073,009.58 |
| 07/06/2009 | | To Account #*******3466 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | $1,073,009.58 | $0.00 |

| | | |
|---|---|---|
| SUBTOTALS | $381,715.75 | $1,075,330.26 |

# FORM 2

Page No: 16          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******3465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS:** | | $2,006,785.77 | $2,006,785.77 | $0.00 |
| **Less: Bank transfers/CDs** | | $377,981.58 | $1,438,009.58 | |
| **Subtotal** | | $1,628,804.19 | $568,776.19 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $1,628,804.19 | $568,776.19 | |

| For the period of 4/12/2004 to 12/21/2013 | | For the entire history of the account between 02/17/2005 to 12/21/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,770,254.19 | Total Compensable Receipts: | $1,770,254.19 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,770,254.19 | Total Comp/Non Comp Receipts: | $1,770,254.19 |
| Total Internal/Transfer Receipts: | $377,981.58 | Total Internal/Transfer Receipts: | $377,981.58 |
| | | | |
| Total Compensable Disbursements: | $704,359.52 | Total Compensable Disbursements: | $704,359.52 |
| Total Non-Compensable Disbursements: | $5,866.67 | Total Non-Compensable Disbursements: | $5,866.67 |
| Total Comp/Non Comp Disbursements: | $710,226.19 | Total Comp/Non Comp Disbursements: | $710,226.19 |
| Total Internal/Transfer Disbursements: | $1,438,009.58 | Total Internal/Transfer Disbursements: | $1,438,009.58 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **.***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | | From Account #********3465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 1,073,009.58 | | 1,073,009.58 |
| 07/06/2009 | 101 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $76,541.42, Trustee Compensation;  Reference: | 2100-000 | | 76,541.42 | 996,468.16 |
| 07/06/2009 | 102 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $180.00, Trustee Expenses; Reference: | 2200-000 | | 180.00 | 996,288.16 |
| 07/06/2009 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $29,182.50, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 29,182.50 | 967,105.66 |
| 07/06/2009 | 104 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $892.42, Attorney for Trustee Expenses (Trustee Firm);  Reference: | 3120-000 | | 892.42 | 966,213.24 |
| 07/06/2009 | 105 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $8,775.00, Accountant for Trustee Fees (Other Firm);  Reference: | 3410-000 | | 8,775.00 | 957,438.24 |
| 07/06/2009 | 106 | ASK FINANCIAL LLP | Dividend paid 100.00% on $20,639.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 20,639.00 | 936,799.24 |
| 07/06/2009 | 107 | ASK FINANCIAL LLP | Dividend paid 100.00% on $29.97, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 29.97 | 936,769.27 |
| 07/06/2009 | 108 | HAMILTON COUNTY | Dividend paid 100.00% on $48,571.00; Claim# 349; Filed: $48,571.00; Reference: | 5200-000 | | 48,571.00 | 888,198.27 |
| 07/06/2009 | 109 | CT CORPORATION | Dividend paid 100.00% on $167.17; Claim# 379; Filed: $167.17; Reference: | 5200-000 | | 167.17 | 888,031.10 |
| 07/06/2009 | 110 | JP MORGAN CHASE | Dividend paid 100.00% on $2,872.74; Filed: $0.00 for Federal W/H | 5300-000 | | 2,872.74 | 885,158.36 |
| 07/06/2009 | 111 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44; Filed: $0.00 for FICA | 5300-000 | | 712.44 | 884,445.92 |
| 07/06/2009 | 112 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61; Filed: $0.00 for Medicare | 5300-000 | | 166.61 | 884,279.31 |
| 07/06/2009 | 113 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $344.73; Filed: $0.00 for State W/H | 5300-000 | | 344.73 | 883,934.58 |
| 07/06/2009 | 114 | GLENN DEYOUNG | Dividend paid 100.00% on $3,169.24; Claim# 036; Filed: $4,925.00; Reference: | 5300-000 | | 3,169.24 | 880,765.34 |
| | | | SUBTOTALS | | 1,073,009.58 | 192,244.24 | |

# FORM 2

Page No: 18     Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 115 | GIL GOSS | Dividend paid 100.00% on $1,055.96; Claim# 292; Filed: $1,640.96; Reference: | 5300-000 | | $1,055.96 | $879,709.38 |
| 07/06/2009 | 116 | MARK R. BOLDUC | Dividend paid 100.00% on $3,169.24; Claim# 321; Filed: $4,925.00; Reference: | 5300-000 | | $3,169.24 | $876,540.14 |
| 07/06/2009 | 117 | SUNGARD | Dividend paid 100.00% on $4,772.00; Claim# 202; Filed: $4,772.00; Reference: | 5400-000 | | $4,772.00 | $871,768.14 |
| 07/06/2009 | 118 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44; Filed: $0.00 for FICA | 5800-000 | | $712.44 | $871,055.70 |
| 07/06/2009 | 119 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61; Filed: $0.00 for Medicare | 5800-000 | | $166.61 | $870,889.09 |
| 07/06/2009 | 120 | UNITED STATES TREASURY | Dividend paid 100.00% on $91.93; Filed: $0.00 for FUTA | 5800-000 | | $91.93 | $870,797.16 |
| 07/06/2009 | 121 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $356.23; Filed: $0.00 for SUTA | 5800-000 | | $356.23 | $870,440.93 |
| 07/06/2009 | 122 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $2,021.94; Claim# 258; Filed: $2,021.94; Reference: | 5800-000 | | $2,021.94 | $868,418.99 |
| 07/06/2009 | 123 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $4,431.03; Claim# 259; Filed: $4,431.03; Reference: | 5800-000 | | $4,431.03 | $863,987.96 |
| 07/06/2009 | 124 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $4,571.11; Claim# 303; Filed: $4,571.11; Reference: | 5800-000 | | $4,571.11 | $859,416.85 |
| 07/06/2009 | 125 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $201.26; Claim# 305; Filed: $201.26; Reference: | 5800-000 | | $201.26 | $859,215.59 |
| 07/06/2009 | 126 | TENNESSEE DEPT OF REVENUE | Dividend paid 100.00% on $2,224.58; Claim# 306; Filed: $2,224.58; Reference: | 5800-000 | | $2,224.58 | $856,991.01 |
| 07/06/2009 | 127 | JP MORGAN CHASE | Dividend paid  4.79% on $2,963.21; Filed: $0.00 for Federal W/H | 7100-000 | | $142.13 | $856,848.88 |
| 07/06/2009 | 128 | JP MORGAN CHASE | Dividend paid  4.79% on $734.88; Filed: $0.00 for FICA | 7100-000 | | $35.25 | $856,813.63 |
| 07/06/2009 | 129 | JP MORGAN CHASE | Dividend paid  4.79% on $171.87; Filed: $0.00 for Medicare | 7100-000 | | $8.24 | $856,805.39 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | $23,959.95 |

# FORM 2

Page No: 19          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 130 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid  4.79% on $355.59; Filed: $0.00 for State W/H | 7100-000 | | $17.05 | $856,788.34 |
| 07/06/2009 | 131 | JP MORGAN CHASE | Dividend paid  4.79% on $734.88; Filed: $0.00 for FICA | 5800-000 | | $35.25 | $856,753.09 |
| 07/06/2009 | 132 | JP MORGAN CHASE | Dividend paid  4.79% on $171.87; Filed: $0.00 for Medicare | 5800-000 | | $8.24 | $856,744.85 |
| 07/06/2009 | 133 | UNITED STATES TREASURY | Dividend paid  4.79% on $94.82; Filed: $0.00 for FUTA | 5800-000 | | $4.55 | $856,740.30 |
| 07/06/2009 | 134 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid  4.79% on $367.44; Filed: $0.00 for SUTA | 5800-000 | | $17.62 | $856,722.68 |
| 07/06/2009 | 135 | PC CONCEPTS LLC | Dividend paid  4.79% on $1,166.34; Claim# 001; Filed: $1,166.34; Reference: | 7100-000 | | $55.94 | $856,666.74 |
| 07/06/2009 | 136 | INTERSTATE STEEL COMPANY | Dividend paid  4.79% on $30,353.48; Claim# 002; Filed: $30,353.48; Reference: | 7100-000 | | $1,455.76 | $855,210.98 |
| 07/06/2009 | 137 | WAYNE WIRE CLOTH | Dividend paid  4.79% on $6,148.42; Claim# 003; Filed: $6,148.42; Reference: | 7100-000 | | $294.88 | $854,916.10 |
| 07/06/2009 | 138 | ALLIED RIVET | Dividend paid  4.79% on $135.77; Claim# 004; Filed: $135.77; Reference: | 7100-000 | | $6.51 | $854,909.59 |
| 07/06/2009 | 139 | FUTURE ELECTRONICS | Dividend paid  4.79% on $15,755.00; Claim# 005; Filed: $15,755.00; Reference: | 7100-000 | | $755.62 | $854,153.97 |
| 07/06/2009 | 140 | LUCAS-MILHAUPT, INC. | Dividend paid  4.79% on $30,980.12; Claim# 006; Filed: $30,980.12; Reference: | 7100-000 | | $1,485.82 | $852,668.15 |
| 07/06/2009 | 141 | DANAM CORPORATION | Dividend paid  4.79% on $150,621.85; Claim# 007; Filed: $150,621.85; Reference: | 7100-000 | | $7,223.88 | $845,444.27 |
| 07/06/2009 | 141 | DANAM CORPORATION | Dividend paid  4.79% on $150,621.85; Claim# 007; Filed: $150,621.85; Reference: | 7100-004 | | ($7,223.88) | $852,668.15 |
| 07/06/2009 | 142 | EXECUTONE OF CHATTANOOGA | Dividend paid  4.79% on $2,876.18; Claim# 008; Filed: $2,876.18; Reference: | 7100-000 | | $137.94 | $852,530.21 |
| 07/06/2009 | 142 | EXECUTONE OF CHATTANOOGA | Dividend paid  4.79% on $2,876.18; Claim# 008; Filed: $2,876.18; Reference: | 7100-003 | | ($137.94) | $852,668.15 |

| | | | | SUBTOTALS | $0.00 | $4,137.24 | |

# FORM 2

Page No: 20    Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-14517-ABG | | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 143 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $2,685.00; Claim# 009; Filed: $2,685.00; Reference: | 7100-000 | | $128.77 | $852,539.38 |
| 07/06/2009 | 143 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $2,685.00; Claim# 009; Filed: $2,685.00; Reference: | 7100-003 | | ($128.77) | $852,668.15 |
| 07/06/2009 | 144 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $1,285.00; Claim# 010; Filed: $1,285.00; Reference: | 7100-000 | | $61.63 | $852,606.52 |
| 07/06/2009 | 144 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $1,285.00; Claim# 010; Filed: $1,285.00; Reference: | 7100-003 | | ($61.63) | $852,668.15 |
| 07/06/2009 | 145 | CHANNEL PRODUCTS, INC. | Dividend paid  4.79% on $67,600.00; Claim# 011; Filed: $67,600.00; Reference: | 7100-000 | | $3,242.12 | $849,426.03 |
| 07/06/2009 | 146 | MILES-LATTS | Dividend paid  4.79% on $42,066.00; Claim# 014; Filed: $42,066.00; Reference: | 7100-000 | | $2,017.50 | $847,408.53 |
| 07/06/2009 | 147 | MILES-PLATTS | Dividend paid  4.79% on $30,307.89; Claim# 015; Filed: $30,307.89; Reference: | 7100-000 | | $1,453.58 | $845,954.95 |
| 07/06/2009 | 148 | ARRK PRODUCT DEV. GROUP HEADQUARTERS | Dividend paid  4.79% on $520.53; Claim# 018; Filed: $520.53; Reference: | 7100-000 | | $24.96 | $845,929.99 |
| 07/06/2009 | 149 | ATS STAFFING SERVICES | Dividend paid  4.79% on $5,716.26; Claim# 019; Filed: $5,716.26; Reference: | 7100-000 | | $274.15 | $845,655.84 |
| 07/06/2009 | 150 | SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS | Dividend paid  4.79% on $12,528.34; Claim# 020; Filed: $12,528.34; Reference: | 7100-000 | | $600.86 | $845,054.98 |
| 07/06/2009 | 151 | NOVAK BUSINESS FORMS | Dividend paid  4.79% on $2,581.89; Claim# 021; Filed: $2,581.89; Reference: | 7100-000 | | $123.83 | $844,931.15 |
| 07/06/2009 | 151 | NOVAK BUSINESS FORMS | Dividend paid  4.79% on $2,581.89; Claim# 021; Filed: $2,581.89; Reference: | 7100-004 | | ($123.83) | $845,054.98 |
| 07/06/2009 | 152 | RINCHEM INC. | Dividend paid  4.79% on $10,375.00; Claim# 022; Filed: $10,375.00; Reference: | 7100-000 | | $497.59 | $844,557.39 |
| 07/06/2009 | 153 | RC COIL SPRING MFG. | Dividend paid  4.79% on $104,796.48; Claim# 023; Filed: $104,796.48; Reference: | 7100-000 | | $5,026.08 | $839,531.31 |
| 07/06/2009 | 154 | MSK EAST | Dividend paid  4.79% on $14,000.00; Claim# 024; Filed: $14,000.00; Reference: | 7100-000 | | $671.45 | $838,859.86 |
| | | | SUBTOTALS | | $0.00 | $13,808.29 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 21        Exhibit B

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 155 | LEASE CONSULTANTS | Dividend paid  4.79% on $18,284.50; Claim# 025; Filed: $18,284.50; Reference: | 7100-000 | | $876.93 | $837,982.93 |
| 07/06/2009 | 156 | WEBER SCREWDRIVING SYSTEMS, INC. | Dividend paid  4.79% on $3,578.00; Claim# 026; Filed: $3,578.00; Reference: | 7100-000 | | $171.60 | $837,811.33 |
| 07/06/2009 | 157 | AUTOMATED INDUSTRIAL SYSTEMS INC. | Dividend paid  4.79% on $1,436.28; Claim# 028; Filed: $1,436.28; Reference: | 7100-000 | | $68.88 | $837,742.45 |
| 07/06/2009 | 158 | STEPHENSON & LAWYER, INC. | Dividend paid  4.79% on $931.85; Claim# 029; Filed: $931.85; Reference: | 7100-000 | | $44.69 | $837,697.76 |
| 07/06/2009 | 159 | ELEMENTS | Dividend paid  4.79% on $51,646.61; Claim# 032; Filed: $51,646.61; Reference: | 7100-000 | | $2,476.99 | $835,220.77 |
| 07/06/2009 | 160 | CIT TECHNOLOGY FINANCING | Dividend paid  4.79% on $22,224.31; Claim# 033; Filed: $22,224.31; Reference: | 7100-000 | | $1,065.89 | $834,154.88 |
| 07/06/2009 | 161 | SPRINT COMMUNICATIONS COMPANY LP | Dividend paid  4.79% on $37,218.79; Claim# 034; Filed: $37,218.79; Reference: | 7100-000 | | $1,785.03 | $832,369.85 |
| 07/06/2009 | 162 | CUSTOM SHEET METAL FABRICATORS, INC. | Dividend paid  4.79% on $4,670.44; Claim# 035; Filed: $4,670.44; Reference: | 7100-000 | | $224.00 | $832,145.85 |
| 07/06/2009 | 163 | GLENN DEYOUNG | Dividend paid  4.79% on $2,863.58; Claim# 036U; Filed: $4,450.01; Reference: | 7100-000 | | $137.34 | $832,008.51 |
| 07/06/2009 | 164 | COREY STEEL COMPANY | Dividend paid  4.79% on $6,216.36; Claim# 037; Filed: $6,216.36; Reference: | 7100-000 | | $298.14 | $831,710.37 |
| 07/06/2009 | 165 | DYNACAST, INC. | Dividend paid  4.79% on $24,578.57; Claim# 038; Filed: $24,578.57; Reference: | 7100-000 | | $1,178.80 | $830,531.57 |
| 07/06/2009 | 166 | WISCONSIN LABEL CORPORATION | Dividend paid  4.79% on $718.00; Claim# 039; Filed: $718.00; Reference: | 7100-000 | | $34.44 | $830,497.13 |
| 07/06/2009 | 167 | STAPLES INC. | Dividend paid  4.79% on $1,333.96; Claim# 040; Filed: $1,333.96; Reference: | 7100-000 | | $63.98 | $830,433.15 |
| 07/06/2009 | 168 | ACTIVE GRINDING & MFG. CO | Dividend paid  4.79% on $589.79; Claim# 042; Filed: $589.79; Reference: | 7100-000 | | $28.29 | $830,404.86 |
| 07/06/2009 | 169 | THE MCCALL COMPANY | Dividend paid  4.79% on $1,895.24; Claim# 043; Filed: $1,895.24; Reference: | 7100-000 | | $90.90 | $830,313.96 |
| | | | SUBTOTALS | | $0.00 | $8,545.90 | |

# FORM 2

Page No: 22          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 170 | ERNEST SCHAEFER, INC. | Dividend paid  4.79% on $214.53; Claim# 046; Filed: $214.53; Reference: | 7100-000 | | $10.29 | $830,303.67 |
| 07/06/2009 | 171 | DIAMOND RIGGING CORPORATION | Dividend paid  4.79% on $18,497.65; Claim# 047; Filed: $18,497.65; Reference: | 7100-000 | | $887.15 | $829,416.52 |
| 07/06/2009 | 172 | MANPOWER INTERNATIONAL INC. | Dividend paid  4.79% on $50,290.47; Claim# 048; Filed: $50,290.47; Reference: | 7100-000 | | $2,411.95 | $827,004.57 |
| 07/06/2009 | 173 | ROCK RIVER FASTENER CORPORATION | Dividend paid  4.79% on $29,592.98; Claim# 049; Filed: $29,592.98; Reference: | 7100-000 | | $1,419.29 | $825,585.28 |
| 07/06/2009 | 173 | ROCK RIVER FASTENER CORPORATION | Dividend paid  4.79% on $29,592.98; Claim# 049; Filed: $29,592.98; Reference: | 7100-003 | | ($1,419.29) | $827,004.57 |
| 07/06/2009 | 174 | KERNCO INSTRUMENTS | Dividend paid  4.79% on $126.12; Claim# 050; Filed: $126.12; Reference: | 7100-000 | | $6.05 | $826,998.52 |
| 07/06/2009 | 175 | NATIONAL RIVET | Dividend paid  4.79% on $613.57; Claim# 051; Filed: $613.57; Reference: | 7100-000 | | $29.43 | $826,969.09 |
| 07/06/2009 | 176 | C.L. NORTH | Dividend paid  4.79% on $1,058.82; Claim# 052; Filed: $1,058.82; Reference: | 7100-000 | | $50.78 | $826,918.31 |
| 07/06/2009 | 177 | CAMBRIA SALES | Dividend paid  4.79% on $1,083.01; Claim# 053; Filed: $1,083.01; Reference: | 7100-000 | | $51.94 | $826,866.37 |
| 07/06/2009 | 178 | MAPAL INC. | Dividend paid  4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: | 7100-000 | | $135.44 | $826,730.93 |
| 07/06/2009 | 178 | MAPAL INC. | Dividend paid  4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: | 7100-003 | | ($135.44) | $826,866.37 |
| 07/06/2009 | 179 | BEAD INDUSTRIES | Dividend paid  4.79% on $9,090.41; Claim# 055; Filed: $9,090.41; Reference: | 7100-000 | | $435.98 | $826,430.39 |
| 07/06/2009 | 180 | ERA TOOL & MFG COMPANY, INC. | Dividend paid  4.79% on $28,524.11; Claim# 056; Filed: $28,524.11; Reference: | 7100-000 | | $1,368.03 | $825,062.36 |
| 07/06/2009 | 181 | CRANE PRO SERVICES | Dividend paid  4.79% on $868.00; Claim# 057; Filed: $868.00; Reference: | 7100-000 | | $41.63 | $825,020.73 |
| 07/06/2009 | 182 | NETWORKS INC. | Dividend paid  4.79% on $656.63; Claim# 058; Filed: $656.63; Reference: | 7100-000 | | $31.49 | $824,989.24 |
| | | | SUBTOTALS | | $0.00 | $5,324.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | Trustee Name: David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 183 | CHATTANOOGA FIRE PROTECTION INC. | Dividend paid  4.79% on $505.27; Claim# 059; Filed: $505.27; Reference: | 7100-000 | | $24.23 | $824,965.01 |
| 07/06/2009 | 184 | FRANTZ MFG | Dividend paid  4.79% on $1,733.42; Claim# 060; Filed: $1,733.42; Reference: | 7100-000 | | $83.14 | $824,881.87 |
| 07/06/2009 | 185 | VAUGHAN | Dividend paid  4.79% on $9,821.36; Claim# 061; Filed: $9,821.36; Reference: | 7100-000 | | $471.04 | $824,410.83 |
| 07/06/2009 | 186 | JAY CEE SALES & RIVET | Dividend paid  4.79% on $2,431.02; Claim# 062; Filed: $2,431.02; Reference: | 7100-000 | | $116.59 | $824,294.24 |
| 07/06/2009 | 187 | GATES WASHER & MFG | Dividend paid  4.79% on $4,120.66; Claim# 063; Filed: $4,120.66; Reference: | 7100-000 | | $197.63 | $824,096.61 |
| 07/06/2009 | 188 | RESORTES NEWCOMB | Dividend paid  4.79% on $30,084.96; Claim# 064; Filed: $30,084.96; Reference: | 7100-000 | | $1,442.89 | $822,653.72 |
| 07/06/2009 | 189 | EYELET PRODUCTS & ENGINEERING CORP | Dividend paid  4.79% on $2,045.91; Claim# 065; Filed: $2,045.91; Reference: | 7100-000 | | $98.12 | $822,555.60 |
| 07/06/2009 | 190 | KELSAN INC. | Dividend paid  4.79% on $2,185.55; Claim# 066; Filed: $2,185.55; Reference: | 7100-000 | | $104.82 | $822,450.78 |
| 07/06/2009 | 191 | CAD XPRESS | Dividend paid  4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: | 7100-000 | | $1,149.91 | $821,300.87 |
| 07/06/2009 | 191 | CAD XPRESS | Dividend paid  4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: | 7100-003 | | ($1,149.91) | $822,450.78 |
| 07/06/2009 | 192 | CHASE FASTENERS | Dividend paid  4.79% on $463.60; Claim# 068; Filed: $463.60; Reference: | 7100-000 | | $22.23 | $822,428.55 |
| 07/06/2009 | 193 | RADIX WIRE COMPANY | Dividend paid  4.79% on $89,351.88; Claim# 069; Filed: $89,351.88; Reference: | 7100-000 | | $4,285.35 | $818,143.20 |
| 07/06/2009 | 194 | JOHN AMANN SONS CO | Dividend paid  4.79% on $27,420.29; Claim# 070; Filed: $27,420.29; Reference: | 7100-000 | | $1,315.09 | $816,828.11 |
| 07/06/2009 | 194 | JOHN AMANN SONS CO | Dividend paid  4.79% on $27,420.29; Claim# 070; Filed: $27,420.29; Reference: | 7100-003 | | ($1,315.09) | $818,143.20 |
| 07/06/2009 | 195 | NATIONAL PACKAGING SOLUTIONS GROUP | Dividend paid  4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: | 7100-000 | | $931.50 | $817,211.70 |
| | | | SUBTOTALS | | $0.00 | $7,777.54 | |

# FORM 2

Page No: 24          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 195 | NATIONAL PACKAGING SOLUTIONS GROUP | Dividend paid  4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: | 7100-004 | | ($931.50) | $818,143.20 |
| 07/06/2009 | 196 | FERNCO | Dividend paid  4.79% on $465.00; Claim# 072; Filed: $465.00; Reference: | 7100-000 | | $22.30 | $818,120.90 |
| 07/06/2009 | 197 | WEST SUBURBAN TRAVELERS LIMOUSINE INC. | Dividend paid  4.79% on $634.50; Claim# 073; Filed: $634.50; Reference: | 7100-000 | | $30.43 | $818,090.47 |
| 07/06/2009 | 198 | CANNON GASKET | Dividend paid  4.79% on $10,025.00; Claim# 075; Filed: $10,025.00; Reference: | 7100-000 | | $480.80 | $817,609.67 |
| 07/06/2009 | 199 | SPANGLER SHEET METAL INC. | Dividend paid  4.79% on $14,058.62; Claim# 076; Filed: $14,058.62; Reference: | 7100-000 | | $674.26 | $816,935.41 |
| 07/06/2009 | 200 | AMERICAN SPEEDY PRINTING | Dividend paid  4.79% on $538.30; Claim# 077; Filed: $538.30; Reference: | 7100-000 | | $25.82 | $816,909.59 |
| 07/06/2009 | 201 | ALGER MFG CO., INC. | Dividend paid  4.79% on $221,332.18; Claim# 078; Filed: $221,332.18; Reference: | 7100-000 | | $10,615.18 | $806,294.41 |
| 07/06/2009 | 202 | IPSCOT INC. | Dividend paid  4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: | 7100-000 | | $56.50 | $806,237.91 |
| 07/06/2009 | 202 | IPSCOT INC. | Dividend paid  4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: | 7100-003 | | ($56.50) | $806,294.41 |
| 07/06/2009 | 203 | R&R INSTRUMENTATION | Dividend paid  4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: | 7100-000 | | $23.99 | $806,270.42 |
| 07/06/2009 | 203 | R&R INSTRUMENTATION | Dividend paid  4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: | 7100-003 | | ($23.99) | $806,294.41 |
| 07/06/2009 | 204 | SILVIA COCOZZA | Dividend paid  4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: | 7100-000 | | $150.49 | $806,143.92 |
| 07/06/2009 | 204 | SILVIA COCOZZA | Dividend paid  4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: | 7100-003 | | ($150.49) | $806,294.41 |
| 07/06/2009 | 205 | PYRAMID PACKAGING CO | Dividend paid  4.79% on $675.71; Claim# 083; Filed: $675.71; Reference: | 7100-000 | | $32.41 | $806,262.00 |
| 07/06/2009 | 205 | PYRAMID PACKAGING CO | Dividend paid  4.79% on $675.71; Claim# 083; Filed: $675.71; Reference: | 7100-003 | | ($32.41) | $806,294.41 |
| | | | SUBTOTALS | | $0.00 | $10,917.29 | |

**FORM 2**

Page No: 25        Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 206 | FABRICATORS, INC. | Dividend paid  4.79% on $41,400.15; Claim# 084; Filed: $41,400.15; Reference: | 7100-000 | | $1,985.57 | $804,308.84 |
| 07/06/2009 | 207 | WILLIAM DUDEK MFG | Dividend paid  4.79% on $2,958.21; Claim# 086; Filed: $2,958.21; Reference: | 7100-000 | | $141.88 | $804,166.96 |
| 07/06/2009 | 208 | ABBATE SCREW PRODUCTS, INC. | Dividend paid  4.79% on $69,655.27; Claim# 087; Filed: $69,655.27; Reference: | 7100-000 | | $3,340.69 | $800,826.27 |
| 07/06/2009 | 209 | BRADMARK INDUSTRIAL COATING | Dividend paid  4.79% on $30,725.38; Claim# 089; Filed: $30,725.38; Reference: | 7100-000 | | $1,473.60 | $799,352.67 |
| 07/06/2009 | 210 | FORM PLASTICS | Dividend paid  4.79% on $3,451.29; Claim# 090; Filed: $3,451.29; Reference: | 7100-000 | | $165.53 | $799,187.14 |
| 07/06/2009 | 211 | HB ROUSE & COMPANY | Dividend paid  4.79% on $730.86; Claim# 092; Filed: $730.86; Reference: | 7100-000 | | $35.05 | $799,152.09 |
| 07/06/2009 | 212 | ROLL-AID CHEMICAL SUPPLY | Dividend paid  4.79% on $1,894.18; Claim# 093; Filed: $1,894.18; Reference: | 7100-000 | | $90.85 | $799,061.24 |
| 07/06/2009 | 213 | R H BOELK TRUCK LINES INC. | Dividend paid  4.79% on $6,011.75; Claim# 094; Filed: $6,011.75; Reference: | 7100-000 | | $288.33 | $798,772.91 |
| 07/06/2009 | 214 | DELRAM TRANSPORT INC. | Dividend paid  4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference: | 7100-000 | | $437.45 | $798,335.46 |
| 07/06/2009 | 214 | DELRAM TRANSPORT INC. | Dividend paid  4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference: | 7100-003 | | ($437.45) | $798,772.91 |
| 07/06/2009 | 215 | YAMAZEN INC. | Dividend paid  4.79% on $5,825.00; Claim# 096; Filed: $5,825.00; Reference: | 7100-000 | | $279.37 | $798,493.54 |
| 07/06/2009 | 216 | PRINCETON LAWN CARE | Dividend paid  4.79% on $1,176.00; Claim# 097; Filed: $1,176.00; Reference: | 7100-000 | | $56.40 | $798,437.14 |
| 07/06/2009 | 217 | MIKRON CORPORATION - MONROE | Dividend paid  4.79% on $67,374.92; Claim# 099; Filed: $67,374.92; Reference: | 7100-000 | | $3,231.33 | $795,205.81 |
| 07/06/2009 | 218 | VANGUARD TOOL & ENGINEERING | Dividend paid  4.79% on $14,054.71; Claim# 101; Filed: $14,054.71; Reference: | 7100-000 | | $674.07 | $794,531.74 |
| 07/06/2009 | 219 | PRECISE STAMPING | Dividend paid  4.79% on $5,392.10; Claim# 102; Filed: $5,392.10; Reference: | 7100-000 | | $258.61 | $794,273.13 |
| | | | **SUBTOTALS** | | $0.00 | $12,021.28 | |

**FORM 2**

Page No: 26          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 220 | DU-CO CERAMICS CO. | Dividend paid  4.79% on $8,149.71; Claim# 103; Filed: $8,149.71; Reference: | 7100-000 | | $390.86 | $793,882.27 |
| 07/06/2009 | 221 | AMERICAN LAUBSCHER CORPORATION | Dividend paid  4.79% on $15,500.80; Claim# 104; Filed: $15,500.80; Reference: | 7100-000 | | $743.42 | $793,138.85 |
| 07/06/2009 | 222 | BLOW PIPE SHEET METAL, INC. | Dividend paid  4.79% on $1,475.00; Claim# 105; Filed: $1,475.00; Reference: | 7100-000 | | $70.74 | $793,068.11 |
| 07/06/2009 | 222 | BLOW PIPE SHEET METAL, INC. | Dividend paid  4.79% on $1,475.00; Claim# 105; Filed: $1,475.00; Reference: | 7100-003 | | ($70.74) | $793,138.85 |
| 07/06/2009 | 223 | GASKET ENGINEERING CO. | Dividend paid  4.79% on $901.44; Claim# 107; Filed: $901.44; Reference: | 7100-000 | | $43.23 | $793,095.62 |
| 07/06/2009 | 224 | EXPRESS SHUTTLE | Dividend paid  4.79% on $142.00; Claim# 109; Filed: $142.00; Reference: | 7100-000 | | $6.81 | $793,088.81 |
| 07/06/2009 | 224 | EXPRESS SHUTTLE | Dividend paid  4.79% on $142.00; Claim# 109; Filed: $142.00; Reference: | 7100-003 | | ($6.81) | $793,095.62 |
| 07/06/2009 | 225 | AUTOMATIC PRODUCTION EQUIPMENT, INC. | Dividend paid  4.79% on $4,377.05; Claim# 110; Filed: $4,377.05; Reference: | 7100-000 | | $209.93 | $792,885.69 |
| 07/06/2009 | 226 | STATE-ALLEN CHUCKS, INC. | Dividend paid  4.79% on $4,728.04; Claim# 111; Filed: $4,728.04; Reference: | 7100-000 | | $226.76 | $792,658.93 |
| 07/06/2009 | 227 | METRIC TREST | Dividend paid  4.79% on $2,611.00; Claim# 113; Filed: $2,611.00; Reference: | 7100-000 | | $125.22 | $792,533.71 |
| 07/06/2009 | 228 | RODEN ELECTRICAL SUPPLY CO INC. | Dividend paid  4.79% on $27,154.67; Claim# 114; Filed: $27,154.67; Reference: | 7100-000 | | $1,302.35 | $791,231.36 |
| 07/06/2009 | 229 | MARIA RAVIO | Dividend paid  4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: | 7100-000 | | $150.49 | $791,080.87 |
| 07/06/2009 | 229 | MARIA RAVIO | Dividend paid  4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: | 7100-003 | | ($150.49) | $791,231.36 |
| 07/06/2009 | 230 | THE TOOL CRIB | Dividend paid  4.79% on $7,671.59; Claim# 116; Filed: $7,671.59; Reference: | 7100-000 | | $367.93 | $790,863.43 |
| 07/06/2009 | 230 | THE TOOL CRIB | Dividend paid  4.79% on $7,671.59; Claim# 116; Filed: $7,671.59; Reference: | 7100-003 | | ($367.93) | $791,231.36 |
| | | | **SUBTOTALS** | | $0.00 | $3,041.77 | |

# FORM 2

Page No: 27        Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2009 | 231 | AVANTI ENGINEERING INC. | Dividend paid  4.79% on $13,726.64; Claim# 117; Filed: $13,726.64; Reference: | 7100-000 | | $658.34 | $790,573.02 |
| 07/06/2009 | 232 | H&M LIMOUSINE SERVICE | Dividend paid  4.79% on $363.00; Claim# 118; Filed: $363.00; Reference: | 7100-000 | | $17.41 | $790,555.61 |
| 07/06/2009 | 233 | MSC INDUSTRIAL SUPPLY INC. | Dividend paid  4.79% on $23,058.86; Claim# 119; Filed: $23,058.86; Reference: | 7100-000 | | $1,105.91 | $789,449.70 |
| 07/06/2009 | 234 | STATE TOOL & MFG | Dividend paid  4.79% on $6,872.00; Claim# 121; Filed: $6,872.00; Reference: | 7100-000 | | $329.58 | $789,120.12 |
| 07/06/2009 | 235 | DRIV-LOK, INC. | Dividend paid  4.79% on $370.00; Claim# 122; Filed: $370.00; Reference: | 7100-000 | | $17.75 | $789,102.37 |
| 07/06/2009 | 236 | PRINCETON INN | Dividend paid  4.79% on $26,128.05; Claim# 123; Filed: $26,128.05; Reference: | 7100-000 | | $1,253.11 | $787,849.26 |
| 07/06/2009 | 237 | HARWIN INC. | Dividend paid  4.79% on $11,993.00; Claim# 125; Filed: $11,993.00; Reference: | 7100-000 | | $575.19 | $787,274.07 |
| 07/06/2009 | 238 | SAUNDERS ENTERPRISES, INC. | Dividend paid  4.79% on $5,400.00; Claim# 126; Filed: $5,400.00; Reference: | 7100-000 | | $258.99 | $787,015.08 |
| 07/06/2009 | 239 | HART CORPORATION | Dividend paid  4.79% on $3,120.19; Claim# 127; Filed: $3,120.19; Reference: | 7100-000 | | $149.65 | $786,865.43 |
| 07/06/2009 | 240 | ROSELAND METAL PRODUCTS | Dividend paid  4.79% on $69,772.85; Claim# 128; Filed: $69,772.85; Reference: | 7100-000 | | $3,346.33 | $783,519.10 |
| 07/06/2009 | 241 | BUREAU VALLEY CHIEF | Dividend paid  4.79% on $888.35; Claim# 129; Filed: $888.35; Reference: | 7100-000 | | $42.61 | $783,476.49 |
| 07/06/2009 | 242 | MD HUBBARD SPRING COMPANY | Dividend paid  4.79% on $4,568.54; Claim# 130; Filed: $4,568.54; Reference: | 7100-000 | | $219.11 | $783,257.38 |
| 07/06/2009 | 243 | VIBRACRAFT INC. | Dividend paid  4.79% on $4,350.00; Claim# 131; Filed: $4,350.00; Reference: | 7100-000 | | $208.63 | $783,048.75 |
| 07/06/2009 | 244 | RSH LOLC | Dividend paid  4.79% on $1,013.67; Claim# 132; Filed: $1,013.67; Reference: | 7100-000 | | $48.62 | $783,000.13 |
| 07/06/2009 | 245 | PACE INDUSTRIES | Dividend paid  4.79% on $206,573.71; Claim# 134; Filed: $206,573.71; Reference: | 7100-000 | | $9,907.36 | $773,092.77 |
| | | | SUBTOTALS | | $0.00 | $18,138.59 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 28                    Exhibit B

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 246 | R&C PRODUCTS | Dividend paid  4.79% on $487.90; Claim# 135; Filed: $487.90; Reference: | 7100-000 | | $23.40 | $773,069.37 |
| 07/06/2009 | 246 | R&C PRODUCTS | Dividend paid  4.79% on $487.90; Claim# 135; Filed: $487.90; Reference: | 7100-004 | | ($23.40) | $773,092.77 |
| 07/06/2009 | 247 | CYTEC INDUSTRIES | Dividend paid  4.79% on $328.26; Claim# 136; Filed: $328.26; Reference: | 7100-000 | | $15.74 | $773,077.03 |
| 07/06/2009 | 248 | ALLEN-BAILEY TAG & LABEL, INC. | Dividend paid  4.79% on $16,935.54; Claim# 137; Filed: $16,935.54; Reference: | 7100-000 | | $812.24 | $772,264.79 |
| 07/06/2009 | 249 | WORLDCOM INTERNATIONAL DATA SERVICES INC. | Dividend paid  4.79% on $7,260.10; Claim# 139; Filed: $7,260.10; Reference: | 7100-000 | | $348.20 | $771,916.59 |
| 07/06/2009 | 250 | JAMES MORGAN | Dividend paid  4.79% on $38,437.81; Claim# 140; Filed: $38,437.81; Reference: | 7100-000 | | $1,843.49 | $770,073.10 |
| 07/06/2009 | 251 | ADVANCED AUTOMATIC MACHINING INC. | Dividend paid  4.79% on $22,370.76; Claim# 142; Filed: $22,370.76; Reference: | 7100-000 | | $1,072.91 | $769,000.19 |
| 07/06/2009 | 252 | PILOT AIR FREIGHT | Dividend paid  4.79% on $1,787.00; Claim# 143; Filed: $1,787.00; Reference: | 7100-000 | | $85.71 | $768,914.48 |
| 07/06/2009 | 253 | DAFNIOTIS, GERLADINE CACHAT | Dividend paid  4.79% on $3,137.81; Claim# 144; Filed: $3,137.81; Reference: | 7100-000 | | $150.49 | $768,763.99 |
| 07/06/2009 | 253 | DAFNIOTIS, GERLADINE CACHAT | Dividend paid  4.79% on $3,137.81; Claim# 144; Filed: $3,137.81; Reference: | 7100-004 | | ($150.49) | $768,914.48 |
| 07/06/2009 | 254 | ATLANTA GAS LIGHT | Dividend paid  4.79% on $3,415.80; Claim# 145; Filed: $3,415.80; Reference: | 7100-000 | | $163.82 | $768,750.66 |
| 07/06/2009 | 255 | ADVANCE COMPONENTS | Dividend paid  4.79% on $1,932.00; Claim# 147; Filed: $1,932.00; Reference: | 7100-000 | | $92.66 | $768,658.00 |
| 07/06/2009 | 255 | ADVANCE COMPONENTS | Dividend paid  4.79% on $1,932.00; Claim# 147; Filed: $1,932.00; Reference: | 7100-003 | | ($92.66) | $768,750.66 |
| 07/06/2009 | 256 | LANGE MANUFACTURING | Dividend paid  4.79% on $1,266.94; Claim# 148; Filed: $1,266.94; Reference: | 7100-000 | | $60.76 | $768,689.90 |
| 07/06/2009 | 257 | JAMIE GOLDBERG | Dividend paid  4.79% on $3,137.81; Claim# 149; Filed: $3,137.81; Reference: | 7100-000 | | $150.49 | $768,539.41 |
| | | | **SUBTOTALS** | | $0.00 | $4,553.36 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 29                    Exhibit B

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 258 | JP ACQUISITION FUND III LP | Dividend paid  4.79% on $10,146,599.79; Claim# 150; Filed: $10,146,599.79; Reference: | 7100-000 | | $486,634.96 | $281,904.45 |
| 07/06/2009 | 258 | JP ACQUISITION FUND III LP | Dividend paid  4.79% on $10,146,599.79; Claim# 150; Filed: $10,146,599.79; Reference: | 7100-004 | | ($486,634.96) | $768,539.41 |
| 07/06/2009 | 259 | NICORLAS KARLSON TRUST | Dividend paid  4.79% on $9,609.47; Claim# 151; Filed: $9,609.47; Reference: | 7100-000 | | $460.87 | $768,078.54 |
| 07/06/2009 | 259 | NICORLAS KARLSON TRUST | Dividend paid  4.79% on $9,609.47; Claim# 151; Filed: $9,609.47; Reference: | 7100-004 | | ($460.87) | $768,539.41 |
| 07/06/2009 | 260 | SARA K JACOBSON TRUST | Dividend paid  4.79% on $19,218.90; Claim# 152; Filed: $19,218.90; Reference: | 7100-000 | | $921.75 | $767,617.66 |
| 07/06/2009 | 260 | SARA K JACOBSON TRUST | Dividend paid  4.79% on $19,218.90; Claim# 152; Filed: $19,218.90; Reference: | 7100-004 | | ($921.75) | $768,539.41 |
| 07/06/2009 | 261 | JACOBSON PARTNERS | Dividend paid  4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: | 7100-000 | | $762.73 | $767,776.68 |
| 07/06/2009 | 261 | JACOBSON PARTNERS | Dividend paid  4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: | 7100-004 | | ($762.73) | $768,539.41 |
| 07/06/2009 | 262 | BENJAMIN JACOBSON | Dividend paid  4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: | 7100-000 | | $5,797.21 | $762,742.20 |
| 07/06/2009 | 262 | BENJAMIN JACOBSON | Dividend paid  4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: | 7100-004 | | ($5,797.21) | $768,539.41 |
| 07/06/2009 | 263 | VIRGINIA JULIANO | Dividend paid  4.79% on $3,137.81; Claim# 155; Filed: $3,137.81; Reference: | 7100-000 | | $150.49 | $768,388.92 |
| 07/06/2009 | 264 | ADDISON PRECISION PRODUCTS | Dividend paid  4.79% on $8,618.80; Claim# 156; Filed: $8,618.80; Reference: | 7100-000 | | $413.36 | $767,975.56 |
| 07/06/2009 | 265 | NNT CORPORATION | Dividend paid  4.79% on $773.75; Claim# 157; Filed: $773.75; Reference: | 7100-000 | | $37.11 | $767,938.45 |
| 07/06/2009 | 266 | K&K SCREW PRODUCTS LLC | Dividend paid  4.79% on $14,674.44; Claim# 159; Filed: $14,674.44; Reference: | 7100-000 | | $703.79 | $767,234.66 |
| 07/06/2009 | 267 | ACCOUNTEMPS/ATTN:  MICHELE CABRAL | Dividend paid  4.79% on $9,837.19; Claim# 161; Filed: $9,837.19; Reference: | 7100-000 | | $471.80 | $766,762.86 |
| | | | SUBTOTALS | | $0.00 | $1,776.55 | |

# FORM 2

Page No: 30        Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| | |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 268 | COMTECH NORTH AMERICA, LLC | Dividend paid  4.79% on $3,487.00; Claim# 162; Filed: $3,487.00; Reference: | 7100-000 | | $167.24 | $766,595.62 |
| 07/06/2009 | 268 | COMTECH NORTH AMERICA, LLC | Dividend paid  4.79% on $3,487.00; Claim# 162; Filed: $3,487.00; Reference: | 7100-003 | | ($167.24) | $766,762.86 |
| 07/06/2009 | 269 | ATHENS DISPENSARY | Dividend paid  4.79% on $494.48; Claim# 163; Filed: $494.48; Reference: | 7100-000 | | $23.72 | $766,739.14 |
| 07/06/2009 | 269 | ATHENS DISPENSARY | Dividend paid  4.79% on $494.48; Claim# 163; Filed: $494.48; Reference: | 7100-004 | | ($23.72) | $766,762.86 |
| 07/06/2009 | 270 | CHOO CHOO PACK INC. | Dividend paid  4.79% on $2,898.71; Claim# 164; Filed: $2,898.71; Reference: | 7100-000 | | $139.02 | $766,623.84 |
| 07/06/2009 | 271 | SLIDEMATIC PRODUCTS COMPANY | Dividend paid  4.79% on $33,790.03; Claim# 165; Filed: $33,790.03; Reference: | 7100-000 | | $1,620.58 | $765,003.26 |
| 07/06/2009 | 272 | NORSTAN INC. | Dividend paid  4.79% on $4,097.07; Claim# 166; Filed: $4,097.07; Reference: | 7100-000 | | $196.50 | $764,806.76 |
| 07/06/2009 | 273 | TIM WHELAN | Dividend paid  4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: | 7100-000 | | $368.70 | $764,438.06 |
| 07/06/2009 | 273 | TIM WHELAN | Dividend paid  4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: | 7100-003 | | ($368.70) | $764,806.76 |
| 07/06/2009 | 274 | WEBER MARKING SYSTEMS | Dividend paid  4.79% on $223.00; Claim# 169; Filed: $223.00; Reference: | 7100-000 | | $10.70 | $764,796.06 |
| 07/06/2009 | 275 | CDW COMPUTER CENTERS, INC. | Dividend paid  4.79% on $1,519.23; Claim# 170; Filed: $1,519.23; Reference: | 7100-000 | | $72.86 | $764,723.20 |
| 07/06/2009 | 276 | USON LP | Dividend paid  4.79% on $1,755.82; Claim# 172; Filed: $1,755.82; Reference: | 7100-000 | | $84.21 | $764,638.99 |
| 07/06/2009 | 277 | CUTTING TOOL ENGINEERS, INC. | Dividend paid  4.79% on $1,942.52; Claim# 173; Filed: $1,942.52; Reference: | 7100-000 | | $93.16 | $764,545.83 |
| 07/06/2009 | 278 | SBC AMERITECH | Dividend paid  4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: | 7100-000 | | $71.65 | $764,474.18 |
| 07/06/2009 | 278 | SBC AMERITECH | Dividend paid  4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: | 7100-003 | | ($71.65) | $764,545.83 |

|  | SUBTOTALS | $0.00 | $2,217.03 |
|---|---|---|---|

Page No: 31          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 279 | ROMEROS ELECTRONICS | Dividend paid 4.79% on $2,116.75; Claim# 175; Filed: $2,116.75; Reference: | 7100-000 | | $101.52 | $764,444.31 |
| 07/06/2009 | 280 | DENNIS JOHNSON | Dividend paid 4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: | 7100-000 | | $1,015.79 | $763,428.52 |
| 07/06/2009 | 280 | DENNIS JOHNSON | Dividend paid 4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: | 7100-003 | | ($1,015.79) | $764,444.31 |
| 07/06/2009 | 281 | ROADWAY EXPRESS | Dividend paid 4.79% on $15,508.67; Claim# 177; Filed: $15,508.67; Reference: | 7100-000 | | $743.80 | $763,700.51 |
| 07/06/2009 | 282 | ROESCH, INC. | Dividend paid 4.79% on $28,942.06; Claim# 178; Filed: $28,942.06; Reference: | 7100-000 | | $1,388.07 | $762,312.44 |
| 07/06/2009 | 283 | DAVE CASOLARI | Dividend paid 4.79% on $1,081.64; Claim# 179; Filed: $1,081.64; Reference: | 7100-000 | | $51.88 | $762,260.56 |
| 07/06/2009 | 283 | DAVE CASOLARI | Dividend paid 4.79% on $1,081.64; Claim# 179; Filed: $1,081.64; Reference: | 7100-003 | | ($51.88) | $762,312.44 |
| 07/06/2009 | 284 | MCMASTER CARR | Dividend paid 4.79% on $8,592.09; Claim# 180; Filed: $8,592.09; Reference: | 7100-000 | | $412.08 | $761,900.36 |
| 07/06/2009 | 285 | CUSHMAN & WAKEFIELD OF ILLINOIS INC. | Dividend paid 4.79% on $2,707.04; Claim# 181; Filed: $2,707.04; Reference: | 7100-000 | | $129.83 | $761,770.53 |
| 07/06/2009 | 286 | FISHER SCIENTIFIC | Dividend paid 4.79% on $179.91; Claim# 182; Filed: $179.91; Reference: | 7100-000 | | $8.63 | $761,761.90 |
| 07/06/2009 | 287 | WALTER CISOWSKI | Dividend paid 4.79% on $3,843.79; Claim# 184; Filed: $3,843.79; Reference: | 7100-000 | | $184.35 | $761,577.55 |
| 07/06/2009 | 287 | WALTER CISOWSKI | Dividend paid 4.79% on $3,843.79; Claim# 184; Filed: $3,843.79; Reference: | 7100-003 | | ($184.35) | $761,761.90 |
| 07/06/2009 | 288 | PORTER PRECISION PRODUCTS CO | Dividend paid 4.79% on $19,573.82; Claim# 185; Filed: $19,573.82; Reference: | 7100-000 | | $938.77 | $760,823.13 |
| 07/06/2009 | 289 | COFACT NORTH AMERICA INC. AS AGENT FOR ULBRICH STAINLESS ST | Dividend paid 4.79% on $20,970.07; Claim# 186; Filed: $20,970.07; Reference: | 7100-000 | | $1,005.73 | $759,817.40 |
| 07/06/2009 | 290 | ALTSCHULER MELVOIN & GLASSER, LLP | Dividend paid 4.79% on $26,957.21; Claim# 188; Filed: $26,957.21; Reference: | 7100-000 | | $1,292.88 | $758,524.52 |
| | | | SUBTOTALS | | $0.00 | $6,021.31 | |

# FORM 2

Page No: 32          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 291 | MEADEN PRECISION MACHINED PRODUCTS CO | Dividend paid 4.79% on $53,748.96; Claim# 189; Filed: $53,748.96; Reference: | 7100-000 | | $2,577.82 | $755,946.70 |
| 07/06/2009 | 292 | SEI ELECTRONIC INC. | Dividend paid 4.79% on $4,160.38; Claim# 190; Filed: $4,160.38; Reference: | 7100-000 | | $199.53 | $755,747.17 |
| 07/06/2009 | 293 | STEEL STORE, C/O SISKIN STEEL & SUPPLY CO | Dividend paid 4.79% on $474.16; Claim# 191; Filed: $474.16; Reference: | 7100-000 | | $22.74 | $755,724.43 |
| 07/06/2009 | 294 | OPTIMUM STAFFING INC. | Dividend paid 4.79% on $333,932.51; Claim# 192; Filed: $333,932.51; Reference: | 7100-000 | | $16,015.54 | $739,708.89 |
| 07/06/2009 | 295 | FRONTEX INDUSTRIAL SUPPLY | Dividend paid 4.79% on $13,056.99; Claim# 193; Filed: $13,056.99; Reference: | 7100-000 | | $626.22 | $739,082.67 |
| 07/06/2009 | 296 | ALL TEL | Dividend paid 4.79% on $297.76; Claim# 194; Filed: $297.76; Reference: | 7100-000 | | $14.28 | $739,068.39 |
| 07/06/2009 | 297 | LAKES PRECISION INC. | Dividend paid 4.79% on $167.45; Claim# 195; Filed: $167.45; Reference: | 7100-000 | | $8.03 | $739,060.36 |
| 07/06/2009 | 298 | TRI-STATE IND LUB INC. | Dividend paid 4.79% on $480.62; Claim# 196; Filed: $480.62; Reference: | 7100-000 | | $23.05 | $739,037.31 |
| 07/06/2009 | 298 | TRI-STATE IND LUB INC. | Dividend paid 4.79% on $480.62; Claim# 196; Filed: $480.62; Reference: | 7100-003 | | ($23.05) | $739,060.36 |
| 07/06/2009 | 299 | MILAN EXPRESS | Dividend paid 4.79% on $2,945.11; Claim# 197; Filed: $2,945.11; Reference: | 7100-000 | | $141.25 | $738,919.11 |
| 07/06/2009 | 299 | MILAN EXPRESS | Dividend paid 4.79% on $2,945.11; Claim# 197; Filed: $2,945.11; Reference: | 7100-003 | | ($141.25) | $739,060.36 |
| 07/06/2009 | 300 | PARKVIEW METAL PRODUCTS | Dividend paid 4.79% on $63,503.76; Claim# 198; Filed: $63,503.76; Reference: | 7100-000 | | $3,045.67 | $736,014.69 |
| 07/06/2009 | 301 | CENTURY CITY 1800 PARTNERSHIP LP | Dividend paid 4.79% on $167,967.09; Claim# 199; Filed: $167,967.09; Reference: | 7100-000 | | $8,055.77 | $727,958.92 |
| 07/06/2009 | 302 | VERIZON NORTH INC | Dividend paid 4.79% on $122.48; Claim# 200; Filed: $122.48; Reference: | 7100-000 | | $5.87 | $727,953.05 |
| 07/06/2009 | 303 | CNC MACHINING | Dividend paid 4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; Reference: | 7100-000 | | $609.27 | $727,343.78 |
| | | | SUBTOTALS | | $0.00 | $31,180.74 | |

**FORM 2**

Page No: 33     Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 303 | CNC MACHINING | Dividend paid   4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; Reference: | 7100-003 | | ($609.27) | $727,953.05 |
| 07/06/2009 | 304 | SUNGARD | Dividend paid   4.79% on $101,159.00; Claim# 202; Filed: $101,159.00; Reference: | 7100-000 | | $4,851.63 | $723,101.42 |
| 07/06/2009 | 305 | CHATT BUSINESS MACHINES INC. | Dividend paid   4.79% on $782.69; Claim# 203; Filed: $782.69; Reference: | 7100-000 | | $37.54 | $723,063.88 |
| 07/06/2009 | 306 | CANYON CONTAINER CORPORATION | Dividend paid   4.79% on $69,051.56; Claim# 204; Filed: $69,051.56; Reference: | 7100-000 | | $3,311.74 | $719,752.14 |
| 07/06/2009 | 307 | FLUID POWER ENGINEERING | Dividend paid   4.79% on $1,082.94; Claim# 205; Filed: $1,082.94; Reference: | 7100-000 | | $51.94 | $719,700.20 |
| 07/06/2009 | 308 | NATHAN GANTCHER | Dividend paid   4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: | 7100-000 | | $8,055.76 | $711,644.44 |
| 07/06/2009 | 308 | NATHAN GANTCHER | Dividend paid   4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: | 7100-003 | | ($8,055.76) | $719,700.20 |
| 07/06/2009 | 309 | NICOR GAS | Dividend paid   4.79% on $997.07; Claim# 208; Filed: $997.07; Reference: | 7100-000 | | $47.82 | $719,652.38 |
| 07/06/2009 | 310 | ELAN INDUSTRIES | Dividend paid   4.79% on $5,000.00; Claim# 210; Filed: $5,000.00; Reference: | 7100-000 | | $239.80 | $719,412.58 |
| 07/06/2009 | 311 | RCD COMPONENTS, INC. | Dividend paid   4.79% on $35,820.17; Claim# 211; Filed: $35,820.17; Reference: | 7100-000 | | $1,717.95 | $717,694.63 |
| 07/06/2009 | 312 | A-1 GLOVE & TRUCKING CO | Dividend paid   4.79% on $13,289.12; Claim# 212; Filed: $13,289.12; Reference: | 7100-000 | | $637.35 | $717,057.28 |
| 07/06/2009 | 313 | HENKEL LOCTITE CORP | Dividend paid   4.79% on $622.60; Claim# 213; Filed: $622.60; Reference: | 7100-000 | | $29.86 | $717,027.42 |
| 07/06/2009 | 314 | EXPERT DIE INC. | Dividend paid   4.79% on $1,950.00; Claim# 216; Filed: $1,950.00; Reference: | 7100-000 | | $93.52 | $716,933.90 |
| 07/06/2009 | 315 | GARY ROERTS | Dividend paid   4.79% on $1,168.30; Claim# 217; Filed: $1,168.30; Reference: | 7100-000 | | $56.03 | $716,877.87 |
| 07/06/2009 | 316 | DILLON IND TOOLS & ABRASIVE | Dividend paid   4.79% on $1,971.34; Claim# 218; Filed: $1,971.34; Reference: | 7100-000 | | $94.55 | $716,783.32 |
| | | | **SUBTOTALS** | | $0.00 | $10,560.46 | |

**FORM 2**

Page No: 34       Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2009 | 316 | DILLON IND TOOLS & ABRASIVE | Dividend paid 4.79% on $1,971.34; Claim# 218; Filed: $1,971.34; Reference: | 7100-003 | | ($94.55) | $716,877.87 |
| 07/06/2009 | 317 | HOUSE OF METALS INC. | Dividend paid 4.79% on $56,320.00; Claim# 221; Filed: $56,320.00; Reference: | 7100-000 | | $2,701.13 | $714,176.74 |
| 07/06/2009 | 317 | HOUSE OF METALS INC. | Dividend paid 4.79% on $56,320.00; Claim# 221; Filed: $56,320.00; Reference: | 7100-003 | | ($2,701.13) | $716,877.87 |
| 07/06/2009 | 318 | CITICORP VENDOR FINANCE INC. | Dividend paid 4.79% on $1,185.74; Claim# 222; Filed: $1,185.74; Reference: | 7100-000 | | $56.87 | $716,821.00 |
| 07/06/2009 | 318 | CITICORP VENDOR FINANCE INC. | Dividend paid 4.79% on $1,185.74; Claim# 222; Filed: $1,185.74; Reference: | 7100-003 | | ($56.87) | $716,877.87 |
| 07/06/2009 | 319 | ARROW ELECTRONCIS | Dividend paid 4.79% on $811.76; Claim# 223; Filed: $811.76; Reference: | 7100-000 | | $38.93 | $716,838.94 |
| 07/06/2009 | 320 | YELLOW TRANSPORTATION INC. | Dividend paid 4.79% on $719.18; Claim# 224; Filed: $719.18; Reference: | 7100-000 | | $34.49 | $716,804.45 |
| 07/06/2009 | 321 | FLEXAN CORP | Dividend paid 4.79% on $8,571.76; Claim# 225; Filed: $8,571.76; Reference: | 7100-000 | | $411.11 | $716,393.34 |
| 07/06/2009 | 322 | ULBRICH OF ILLINOIS | Dividend paid 4.79% on $20,970.07; Claim# 226; Filed: $20,970.07; Reference: | 7100-000 | | $1,005.73 | $715,387.61 |
| 07/06/2009 | 323 | KEN-MAC METALS, INC. | Dividend paid 4.79% on $113,721.78; Claim# 227; Filed: $113,721.78; Reference: | 7100-000 | | $5,454.14 | $709,933.47 |
| 07/06/2009 | 324 | USF HOLLAND | Dividend paid 4.79% on $2,898.71; Claim# 228; Filed: $2,898.71; Reference: | 7100-000 | | $139.02 | $709,794.45 |
| 07/06/2009 | 325 | AMERICAN JEBCO CORP | Dividend paid 4.79% on $7,215.71; Claim# 229; Filed: $7,215.71; Reference: | 7100-000 | | $346.07 | $709,448.38 |
| 07/06/2009 | 326 | BOC GASES | Dividend paid 4.79% on $13,454.22; Claim# 230; Filed: $13,454.22; Reference: | 7100-000 | | $645.27 | $708,803.11 |
| 07/06/2009 | 326 | BOC GASES | Dividend paid 4.79% on $13,454.22; Claim# 230; Filed: $13,454.22; Reference: | 7100-003 | | ($645.27) | $709,448.38 |
| 07/06/2009 | 327 | AMITY INTERNATIONAL | Dividend paid 4.79% on $6,051.23; Claim# 231; Filed: $6,051.23; Reference: | 7100-000 | | $290.22 | $709,158.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | SUBTOTALS | | $0.00 | $7,625.16 | |

# FORM 2

Page No: 35          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance $ |
| 07/06/2009 | 327 | AMITY INTERNATIONAL | Dividend paid  4.79% on $6,051.23; Claim# 231; Filed: $6,051.23; Reference: | 7100-003 | | ($290.22) | $709,448.38 |
| 07/06/2009 | 328 | PARKER HANNIFIN CORPORATION | Dividend paid  4.79% on $46,505.50; Claim# 232; Filed: $46,505.50; Reference: | 7100-000 | | $2,230.42 | $707,217.96 |
| 07/06/2009 | 329 | CITIBANK USA NA | Dividend paid  4.79% on $3,093.64; Claim# 233; Filed: $3,093.64; Reference: | 7100-000 | | $148.37 | $707,069.59 |
| 07/06/2009 | 330 | AT&T WIRELESS | Dividend paid  4.79% on $529.38; Claim# 234; Filed: $529.38; Reference: | 7100-000 | | $25.39 | $707,044.20 |
| 07/06/2009 | 330 | AT&T WIRELESS | Dividend paid  4.79% on $529.38; Claim# 234; Filed: $529.38; Reference: | 7100-003 | | ($25.39) | $707,069.59 |
| 07/06/2009 | 331 | DILLON IND. TOOLS & ABRASIVE | Dividend paid  4.79% on $3,617.79; Claim# 236; Filed: $3,617.79; Reference: | 7100-000 | | $173.51 | $706,896.08 |
| 07/06/2009 | 331 | DILLON IND. TOOLS & ABRASIVE | Dividend paid  4.79% on $3,617.79; Claim# 236; Filed: $3,617.79; Reference: | 7100-003 | | ($173.51) | $707,069.59 |
| 07/06/2009 | 332 | MOTION INDUSTRIES - TENNESSEE | Dividend paid  4.79% on $8,361.06; Claim# 237; Filed: $8,361.06; Reference: | 7100-000 | | $401.00 | $706,668.59 |
| 07/06/2009 | 333 | MOTION INDUSTRIES - TENNESSEE | Dividend paid  4.79% on $4,115.38; Claim# 238; Filed: $4,115.38; Reference: | 7100-000 | | $197.38 | $706,471.21 |
| 07/06/2009 | 334 | HANDY & HARMAN | Dividend paid  4.79% on $90,279.14; Claim# 239; Filed: $90,279.14; Reference: | 7100-000 | | $4,329.82 | $702,141.39 |
| 07/06/2009 | 334 | HANDY & HARMAN | Dividend paid  4.79% on $90,279.14; Claim# 239; Filed: $90,279.14; Reference: | 7100-003 | | ($4,329.82) | $706,471.21 |
| 07/06/2009 | 335 | BELLSOUTH TELECOMMUNICATIONS INC. | Dividend paid  4.79% on $1,464.51; Claim# 240; Filed: $1,464.51; Reference: | 7100-000 | | $70.24 | $706,400.97 |
| 07/06/2009 | 336 | GATEWAY 2000 | Dividend paid  4.79% on $553.26; Claim# 242; Filed: $553.26; Reference: | 7100-000 | | $26.53 | $706,374.44 |
| 07/06/2009 | 337 | DAVENPORT MACHINE INC. | Dividend paid  4.79% on $2,125.31; Claim# 243; Filed: $2,125.31; Reference: | 7100-000 | | $101.93 | $706,272.51 |
| 07/06/2009 | 338 | SYSIX TECHNOLOGIES | Dividend paid  4.79% on $983.74; Claim# 244; Filed: $983.74; Reference: | 7100-000 | | $47.18 | $706,225.33 |
| | | | SUBTOTALS | | $0.00 | $2,932.83 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 36          Exhibit B

| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 338 | SYSIX TECHNOLOGIES | Dividend paid  4.79% on $983.74; Claim# 244; Filed: $983.74; Reference: | 7100-003 | | ($47.18) | $706,272.51 |
| 07/06/2009 | 339 | HYDROMAT, INC. | Dividend paid  4.79% on $10,573.02; Claim# 245; Filed: $10,573.02; Reference: | 7100-000 | | $507.09 | $705,765.42 |
| 07/06/2009 | 340 | LINDE GAS LLC | Dividend paid  4.79% on $1,390.90; Claim# 246; Filed: $1,390.90; Reference: | 7100-000 | | $66.71 | $705,698.71 |
| 07/06/2009 | 340 | LINDE GAS LLC | Dividend paid  4.79% on $1,390.90; Claim# 246; Filed: $1,390.90; Reference: | 7100-003 | | ($66.71) | $705,765.42 |
| 07/06/2009 | 341 | FEDERAL EXPRESS CORPORATION | Dividend paid  4.79% on $156,713.69; Claim# 247; Filed: $156,713.69; Reference: | 7100-000 | | $7,516.05 | $698,249.37 |
| 07/06/2009 | 342 | ALLIED ELECTRONICS INC. | Dividend paid  4.79% on $894.29; Claim# 248; Filed: $894.29; Reference: | 7100-000 | | $42.89 | $698,206.48 |
| 07/06/2009 | 343 | ADP INC. | Dividend paid  4.79% on $2,280.71; Claim# 249; Filed: $2,280.71; Reference: | 7100-000 | | $109.38 | $698,097.10 |
| 07/06/2009 | 344 | ELLSWORTH ADHESIVES | Dividend paid  4.79% on $816.16; Claim# 252; Filed: $816.16; Reference: | 7100-000 | | $39.14 | $698,057.96 |
| 07/06/2009 | 345 | ELECTRIC POWER BOARD OF CHATTANOOGA | Dividend paid  4.79% on $26,802.67; Claim# 253; Filed: $26,802.67; Reference: | 7100-000 | | $1,285.47 | $696,772.49 |
| 07/06/2009 | 346 | UTILITY RESOURCE MANAGEMENT GROUP INC | Dividend paid  4.79% on $13,563.52; Claim# 255; Filed: $13,563.52; Reference: | 7100-000 | | $650.51 | $696,121.98 |
| 07/06/2009 | 346 | UTILITY RESOURCE MANAGEMENT GROUP INC | Dividend paid  4.79% on $13,563.52; Claim# 255; Filed: $13,563.52; Reference: | 7100-003 | | ($650.51) | $696,772.49 |
| 07/06/2009 | 347 | AMERICAN AIRLINES INC. | Dividend paid  4.79% on $30,329.20; Claim# 256; Filed: $30,329.20; Reference: | 7100-000 | | $1,454.60 | $695,317.89 |
| 07/06/2009 | 348 | MARKEM CORPORATION | Dividend paid  4.79% on $524.30; Claim# 261; Filed: $524.30; Reference: | 7100-000 | | $25.15 | $695,292.74 |
| 07/06/2009 | 349 | ZURICH NORTH AMERICA/ATTN: MARY PERLICK | Dividend paid  4.79% on $8,701.00; Claim# 263; Filed: $8,701.00; Reference: | 7100-000 | | $417.30 | $694,875.44 |
| 07/06/2009 | 350 | ARCH SPECIALTY INS. CO | Dividend paid  4.79% on $12,597.00; Claim# 264; Filed: $12,597.00; Reference: | 7100-000 | | $604.16 | $694,271.28 |
| | | | **SUBTOTALS** | | $0.00 | $11,954.05 | |

# FORM 2

Page No: 37          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | | |
|---|---|---|
| Trustee Name: | David E. Grochocinski | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******3466 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 351 | MILLER & MARTIN PLLC | Dividend paid 4.79% on $3,950.00; Claim# 265; Filed: $3,950.00; Reference: | 7100-000 | | $189.44 | $694,081.84 |
| 07/06/2009 | 352 | CENTRAL STEEL & WIRE | Dividend paid 4.79% on $568.55; Claim# 269; Filed: $568.55; Reference: | 7100-000 | | $27.27 | $694,054.57 |
| 07/06/2009 | 353 | SAXONBURG CERAMICS INC. | Dividend paid 4.79% on $116,300.36; Claim# 273; Filed: $116,300.36; Reference: | 7100-000 | | $5,577.81 | $688,476.76 |
| 07/06/2009 | 353 | SAXONBURG CERAMICS INC. | Dividend paid 4.79% on $116,300.36; Claim# 273; Filed: $116,300.36; Reference: | 7100-003 | | ($5,577.81) | $694,054.57 |
| 07/06/2009 | 354 | SANGLER SHEET METAL INC. | Dividend paid 4.79% on $14,058.62; Claim# 274; Filed: $14,058.62; Reference: | 7100-000 | | $674.26 | $693,380.31 |
| 07/06/2009 | 354 | SANGLER SHEET METAL INC. | Dividend paid 4.79% on $14,058.62; Claim# 274; Filed: $14,058.62; Reference: | 7100-003 | | ($674.26) | $694,054.57 |
| 07/06/2009 | 355 | SHEFFIELD BRONZE PAINT CO | Dividend paid 4.79% on $1,553.16; Claim# 276; Filed: $1,553.16; Reference: | 7100-000 | | $74.49 | $693,980.08 |
| 07/06/2009 | 356 | BEAVER OIL COMPANY | Dividend paid 4.79% on $1,113.00; Claim# 277; Filed: $1,113.00; Reference: | 7100-000 | | $53.38 | $693,926.70 |
| 07/06/2009 | 357 | SMALL TUBE PRODUCTS | Dividend paid 4.79% on $1,951.52; Claim# 279; Filed: $1,951.52; Reference: | 7100-000 | | $93.60 | $693,833.10 |
| 07/06/2009 | 358 | NATIONAL JET COMPANY | Dividend paid 4.79% on $429.14; Claim# 283; Filed: $429.14; Reference: | 7100-000 | | $20.58 | $693,812.52 |
| 07/06/2009 | 359 | GUYSON CORPORATION | Dividend paid 4.79% on $4,698.54; Claim# 286; Filed: $4,698.54; Reference: | 7100-000 | | $225.34 | $693,587.18 |
| 07/06/2009 | 360 | GRAYBAR ELECTRIC | Dividend paid 4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: | 7100-000 | | $43.05 | $693,544.13 |
| 07/06/2009 | 360 | GRAYBAR ELECTRIC | Dividend paid 4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: | 7100-003 | | ($43.05) | $693,587.18 |
| 07/06/2009 | 361 | LEINART'S INC. | Dividend paid 4.79% on $710.60; Claim# 288; Filed: $710.60; Reference: | 7100-000 | | $34.08 | $693,553.10 |
| 07/06/2009 | 362 | ELECTRIC MOTOR SALES | Dividend paid 4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: | 7100-000 | | $19.38 | $693,533.72 |
| | | | **SUBTOTALS** | | $0.00 | $737.56 | |

## FORM 2

Page No: 38        Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 362 | ELECTRIC MOTOR SALES | Dividend paid  4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: | 7100-004 | | ($19.38) | $693,553.10 |
| 07/06/2009 | 363 | BURR OAK TOOL & GUAGE COMPANY | Dividend paid  4.79% on $10,955.30; Claim# 293; Filed: $10,955.30; Reference: | 7100-000 | | $525.42 | $693,027.68 |
| 07/06/2009 | 364 | NEW ENGLAND MINIATURE BALL GROUP | Dividend paid  4.79% on $8,272.28; Claim# 295; Filed: $8,272.28; Reference: | 7100-000 | | $396.74 | $692,630.94 |
| 07/06/2009 | 365 | JAMES H. LAAS CO | Dividend paid  4.79% on $1,190.18; Claim# 297; Filed: $1,190.18; Reference: | 7100-000 | | $57.08 | $692,573.86 |
| 07/06/2009 | 366 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $3,970.00; Claim# 298; Filed: $3,970.00; Reference: | 7100-000 | | $190.40 | $692,383.46 |
| 07/06/2009 | 366 | PROFESSIONAL DRUG SCREENING SERVICES | Dividend paid  4.79% on $3,970.00; Claim# 298; Filed: $3,970.00; Reference: | 7100-003 | | ($190.40) | $692,573.86 |
| 07/06/2009 | 367 | SEASTROM MFG CO., INC. | Dividend paid  4.79% on $468.67; Claim# 300; Filed: $468.67; Reference: | 7100-000 | | $22.48 | $692,551.38 |
| 07/06/2009 | 368 | CESAR-SCOTT, INC. | Dividend paid  4.79% on $25,430.10; Claim# 307; Filed: $25,430.10; Reference: | 7100-000 | | $1,219.64 | $691,331.74 |
| 07/06/2009 | 369 | DAVID W. TROSCINSKI | Dividend paid  4.79% on $18,154.00; Claim# 308; Filed: $18,154.00; Reference: | 7100-000 | | $870.67 | $690,461.07 |
| 07/06/2009 | 370 | THE BAILEY COMPANY | Dividend paid  4.79% on $2,410.57; Claim# 309; Filed: $2,410.57; Reference: | 7100-000 | | $115.61 | $690,345.46 |
| 07/06/2009 | 371 | STEEL STORE | Dividend paid  4.79% on $213.74; Claim# 313; Filed: $213.74; Reference: | 7100-000 | | $10.25 | $690,335.21 |
| 07/06/2009 | 372 | AEROVOX A DIV OF PARALLAX POWER COMPANY | Dividend paid  4.79% on $11,748.00; Claim# 315; Filed: $11,748.00; Reference: | 7100-000 | | $563.44 | $689,771.77 |
| 07/06/2009 | 373 | ELECTRO SWITCH INC. | Dividend paid  4.79% on $104,026.57; Claim# 316; Filed: $104,026.57; Reference: | 7100-000 | | $4,989.16 | $684,782.61 |
| 07/06/2009 | 374 | ACCURATE FELT & GASKET MFG CO INC. | Dividend paid  4.79% on $29,774.59; Claim# 317; Filed: $29,774.59; Reference: | 7100-000 | | $1,428.00 | $683,354.61 |
| 07/06/2009 | 375 | MARK R. BOLDUC | Dividend paid  4.79% on $4,763.72; Claim# 321U; Filed: $7,402.84; Reference: | 7100-000 | | $228.47 | $683,126.14 |
| | | | SUBTOTALS | | $0.00 | $10,407.58 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 39                    Exhibit B

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| Primary Taxpayer ID #: | **_***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | | |
|---|---|---|
| Trustee Name: | David E. Grochocinski | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Checking Acct #: | ******3466 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 376 | AIR & HYDRAULIC EQUIPMENT, INC. | Dividend paid  4.79% on $1,832.35; Claim# 323; Filed: $1,832.35; Reference: | 7100-000 | | $87.88 | $683,038.26 |
| 07/06/2009 | 377 | METAL-MATIC | Dividend paid  4.79% on $600,627.59; Claim# 324; Filed: $600,627.59; Reference: | 7100-000 | | $28,806.34 | $654,231.92 |
| 07/06/2009 | 378 | RAYMOND BARBRICK | Dividend paid  4.79% on $5,000.00; Claim# 326; Filed: $5,000.00; Reference: | 7100-000 | | $239.80 | $653,992.12 |
| 07/06/2009 | 379 | HARRISON HORAN | Dividend paid  4.79% on $84,563.14; Claim# 329; Filed: $84,563.14; Reference: | 7100-000 | | $4,055.68 | $649,936.44 |
| 07/06/2009 | 379 | HARRISON HORAN | Dividend paid  4.79% on $84,563.14; Claim# 329; Filed: $84,563.14; Reference: | 7100-003 | | ($4,055.68) | $653,992.12 |
| 07/06/2009 | 380 | EMPLOYMENT CONNECTION | Dividend paid  4.79% on $10,270.88; Claim# 333; Filed: $10,270.88; Reference: | 7100-000 | | $492.60 | $653,499.52 |
| 07/06/2009 | 381 | ROCKFORD TOOLCRAFT | Dividend paid  4.79% on $248,248.20; Claim# 335; Filed: $248,248.20; Reference: | 7100-000 | | $11,906.08 | $641,593.44 |
| 07/06/2009 | 382 | SMALL PARTS INC. | Dividend paid  4.79% on $377,677.55; Claim# 336; Filed: $377,677.55; Reference: | 7100-000 | | $18,113.57 | $623,479.87 |
| 07/06/2009 | 383 | MAINSTAY SUITES | Dividend paid  4.79% on $29,085.33; Claim# 337; Filed: $29,085.33; Reference: | 7100-000 | | $1,394.94 | $622,084.93 |
| 07/06/2009 | 384 | DIGI-KEY CORPORATION | Dividend paid  4.79% on $3,781.75; Claim# 339; Filed: $3,781.75; Reference: | 7100-000 | | $181.37 | $621,903.56 |
| 07/06/2009 | 385 | JMS OF HOLLAND, INC. | Dividend paid  4.79% on $205,418.11; Claim# 340; Filed: $205,418.11; Reference: | 7100-000 | | $9,851.93 | $612,051.63 |
| 07/06/2009 | 386 | BEARING DISTRIBUTORS | Dividend paid  4.79% on $3,465.18; Claim# 342; Filed: $3,465.18; Reference: | 7100-000 | | $166.19 | $611,885.44 |
| 07/06/2009 | 387 | VIKING RUBBER PRODUCTS | Dividend paid  4.79% on $9,209.91; Claim# 343; Filed: $9,209.91; Reference: | 7100-000 | | $441.71 | $611,443.73 |
| 07/06/2009 | 387 | VIKING RUBBER PRODUCTS | Dividend paid  4.79% on $9,209.91; Claim# 343; Filed: $9,209.91; Reference: | 7100-003 | | ($441.71) | $611,885.44 |
| 07/06/2009 | 388 | IMAGE TECHNOLOGY | Dividend paid  4.79% on $825.00; Claim# 344; Filed: $825.00; Reference: | 7100-000 | | $39.57 | $611,845.87 |
| | | | SUBTOTALS | | $0.00 | $71,280.27 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 40                    Exhibit B

| Case No. | 04-14517-ABG | | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 389 | CITY OF CHATTANOOGA | Dividend paid   4.79% on $49,005.62; Claim# 345; Filed: $49,005.62; Reference: | 7100-000 | | $2,350.33 | $609,495.54 |
| 07/06/2009 | 390 | MILL & MINE SUPPLY CO, INC. | Dividend paid   4.79% on $138.09; Claim# 346; Filed: $138.09; Reference: | 7100-000 | | $6.62 | $609,488.92 |
| 07/06/2009 | 391 | AT&T WIRELESS | Dividend paid   4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: | 7100-000 | | $9.30 | $609,479.62 |
| 07/06/2009 | 391 | AT&T WIRELESS | Dividend paid   4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: | 7100-003 | | ($9.30) | $609,488.92 |
| 07/06/2009 | 392 | KONVEYOR SANAYI LTD | Dividend paid   4.79% on $107,600.00; Claim# 348; Filed: $107,600.00; Reference: | 7100-000 | | $5,160.54 | $604,328.38 |
| 07/06/2009 | 393 | AMERICAN SINTERED TECHNOLOGIES | Dividend paid   4.79% on $11,742.95; Claim# 352; Filed: $11,742.95; Reference: | 7100-000 | | $563.20 | $603,765.18 |
| 07/06/2009 | 394 | SHAN SACRANIE | Dividend paid   4.79% on $230,000.00; Claim# 353; Filed: $230,000.00; Reference: | 7100-000 | | $11,030.89 | $592,734.29 |
| 07/06/2009 | 395 | AMCITO PARTNERS LP | Dividend paid   4.79% on $167,967.09; Claim# 354; Filed: $167,967.09; Reference: | 7100-000 | | $8,055.77 | $584,678.52 |
| 07/06/2009 | 396 | G&M DIE CASTING COMPANY | Dividend paid   4.79% on $140,395.00; Claim# 355; Filed: $140,395.00; Reference: | 7100-000 | | $6,733.40 | $577,945.12 |
| 07/06/2009 | 397 | ENGMAN-TAYLOR COMPANY, INC. | Dividend paid   4.79% on $215,646.94; Claim# 356; Filed: $215,646.94; Reference: | 7100-000 | | $10,342.51 | $567,602.61 |
| 07/06/2009 | 398 | BNB INTERNATIONAL INC. | Dividend paid   4.79% on $1,394.28; Claim# 359; Filed: $1,394.28; Reference: | 7100-000 | | $66.87 | $567,535.74 |
| 07/06/2009 | 399 | AISLANTES & EMPAQUES DEL NORTE SA D CV | Dividend paid   4.79% on $1,326.83; Claim# 360; Filed: $1,326.83; Reference: | 7100-000 | | $63.64 | $567,472.10 |
| 07/06/2009 | 399 | AISLANTES & EMPAQUES DEL NORTE SA D CV | Dividend paid   4.79% on $1,326.83; Claim# 360; Filed: $1,326.83; Reference: | 7100-004 | | ($63.64) | $567,535.74 |
| 07/06/2009 | 400 | WOLVERINE METAL STAMPING | Dividend paid   4.79% on $108,038.00; Claim# 361; Filed: $108,038.00; Reference: | 7100-000 | | $5,181.55 | $562,354.19 |
| 07/06/2009 | 401 | SCHIFF HARDIN LLP | Dividend paid   4.79% on $37,377.04; Claim# 362; Filed: $37,377.04; Reference: | 7100-000 | | $1,792.62 | $560,561.57 |
| | | | SUBTOTALS | | $0.00 | $51,284.30 | |

# FORM 2

Page No: 41          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2009 | 401 | SCHIFF HARDIN LLP | Dividend paid  4.79% on $37,377.04; Claim# 362; Filed: $37,377.04; Reference: | 7100-003 | | ($1,792.62) | $562,354.19 |
| 07/06/2009 | 402 | METALS USA CARBON FLAT ROLLED INC. | Dividend paid  4.79% on $14,954.28; Claim# 363; Filed: $14,954.28; Reference: | 7100-000 | | $717.21 | $561,636.98 |
| 07/06/2009 | 403 | EVERSEAL GASKET | Dividend paid  4.79% on $18,185.40; Claim# 364; Filed: $18,185.40; Reference: | 7100-000 | | $872.18 | $560,764.80 |
| 07/06/2009 | 404 | PARMAN LUBRICANTS | Dividend paid  4.79% on $39,328.99; Claim# 365; Filed: $39,328.99; Reference: | 7100-000 | | $1,886.23 | $558,878.57 |
| 07/06/2009 | 405 | PETERSON TOOL COMPANY, INC. | Dividend paid  4.79% on $3,630.45; Claim# 366; Filed: $3,630.45; Reference: | 7100-000 | | $174.12 | $558,704.45 |
| 07/06/2009 | 406 | LH &F DEVELOPMENT PARTNERSHIP | Dividend paid  4.79% on $68,932.57; Claim# 368; Filed: $68,932.57; Reference: | 7100-000 | | $3,306.03 | $555,398.42 |
| 07/06/2009 | 407 | HFR PRECISION MACHINING, INC. | Dividend paid  4.79% on $85,111.62; Claim# 369; Filed: $85,111.62; Reference: | 7100-000 | | $4,081.99 | $551,316.43 |
| 07/06/2009 | 408 | JOINING TECHNOLOGIES CORP | Dividend paid  4.79% on $7,843.36; Claim# 370; Filed: $7,843.36; Reference: | 7100-000 | | $376.17 | $550,940.26 |
| 07/06/2009 | 409 | ADMAN ELECTRIC | Dividend paid  4.79% on $73,617.05; Claim# 371; Filed: $73,617.05; Reference: | 7100-000 | | $3,530.70 | $547,409.56 |
| 07/06/2009 | 410 | TEXMEX SUPPLY | Dividend paid  4.79% on $7,638.00; Claim# 373; Filed: $7,638.00; Reference: | 7100-000 | | $366.32 | $547,043.24 |
| 07/06/2009 | 411 | FORM PLASTICS | Dividend paid  4.79% on $4,662.29; Claim# 381; Filed: $4,662.29; Reference: | 7100-000 | | $223.61 | $546,819.63 |
| 07/06/2009 | 412 | ATLANTA GAS LIGHT | Dividend paid  4.79% on $7,403.60; Claim# 382; Filed: $7,403.60; Reference: | 7100-000 | | $355.08 | $546,464.55 |
| 07/06/2009 | 413 | UNITED PARCEL SERVICE | Dividend paid  4.79% on $4,706.00; Claim# 383; Filed: $4,706.00; Reference: | 7100-000 | | $225.70 | $546,238.85 |
| 07/06/2009 | 414 | WALTER A WOOD SUPPLY CO., INC. | Dividend paid  4.79% on $19,559.14; Claim# 384; Filed: $19,559.14; Reference: | 7100-000 | | $938.06 | $545,300.79 |
| 07/06/2009 | 415 | MET-L-FLO INC. | Dividend paid  4.79% on $2,273.00; Claim# 385; Filed: $2,273.00; Reference: | 7100-000 | | $109.01 | $545,191.78 |
| | | | SUBTOTALS | | $0.00 | $15,369.79 | |

# FORM 2

Page No: 42          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL. | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | | |
| 07/06/2009 | 416 | WW GRANGER INC. | Dividend paid  4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: | | 7100-000 | | $76.74 | $545,115.04 |
| 07/06/2009 | 416 | WW GRANGER INC. | Dividend paid  4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: | | 7100-004 | | ($76.74) | $545,191.78 |
| 07/06/2009 | 417 | WOLVERINE METAL STAMPING, ICN. | Dividend paid  4.79% on $25,000.00; Claim# 388; Filed: $25,000.00; Reference: | | 7100-000 | | $1,199.01 | $543,992.77 |
| 07/06/2009 | 418 | COMPONENT MACHINERY & ENGINEERING CO | Dividend paid  4.79% on $24,493.07; Claim# 389; Filed: $24,493.07; Reference: | | 7100-000 | | $1,174.70 | $542,818.07 |
| 07/06/2009 | 419 | JACOBSON PARTNERS | Dividend paid  4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: | | 7100-000 | | $1,294.93 | $541,523.14 |
| 07/06/2009 | 419 | JACOBSON PARTNERS | Dividend paid  4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: | | 7100-004 | | ($1,294.93) | $542,818.07 |
| 07/06/2009 | 420 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | * | | $16.57 | $542,801.50 |
| | | | Dividend paid  4.79% on $74.84; Claim# 017; Filed: $74.84 | $(3.59) | 7100-000 | | | $542,801.50 |
| | | | Dividend paid  4.79% on $38.00; Claim# 041; Filed: $38.00 | $(1.82) | 7100-000 | | | $542,801.50 |
| | | | Dividend paid  4.79% on $21.61; Claim# 082; Filed: $21.61 | $(1.04) | 7100-000 | | | $542,801.50 |
| | | | Dividend paid  4.79% on $100.84; Claim# 171; Filed: $100.84 | $(4.84) | 7100-000 | | | $542,801.50 |
| | | | Dividend paid  4.79% on $26.63; Claim# 206; Filed: $26.63 | $(1.28) | 7100-000 | | | $542,801.50 |
| | | | Dividend paid  4.79% on $83.47; Claim# 214; Filed: $83.47 | $(4.00) | 7100-000 | | | $542,801.50 |
| 07/20/2009 | 421 | DAFNIOTIS, GERLADINE CACHAT | REISSUANCE OF CHECK #253/CLAIM #144 | | 7100-000 | | $150.49 | $542,651.01 |
| 08/12/2009 | 422 | JP ACQUISITION FUND III LP | REPLACEMENT CHECK #258/DIVIDEND PAID 4.79% ON $10,146,599.79, CLAIM #150, FILED $10,146,599.79 | | 7100-000 | | $486,634.96 | $56,016.05 |
| 08/12/2009 | 423 | NICORLAS KARLSON TRUST | REPLACEMENT CK#259 DIVIDEND PAID 4.79% ON $9,609.47, CLAIM 151, FILED: $9,609.47 | | 7100-000 | | $460.87 | $55,555.18 |
| | | | **SUBTOTALS** | | | $0.00 | $489,636.60 | |

# FORM 2

Page No: 43          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2009 | 424 | SARA K JACOBSON TRUST | REPLACEMENT CK#260.DIVIDENT PAID 4.79% ON $19,218.90; CLAIM #152; FILED $19,218.90 | 7100-000 | | $921.75 | $54,633.43 |
| 08/12/2009 | 425 | JACOBSON PARTNERS | REPLACEMENT CHECK#261/DIVIDEND PAID 4.79% ON $15,903.24; CLAIM#153; FILED $15,903.24 | 7100-000 | | $762.73 | $53,870.70 |
| 08/12/2009 | 426 | BENJAMIN JACOBSON | REPLACE CK#262/DIVIDEND PAID 4.79% ON $120,874.84; CLAIM #154; FILED $120,874.84 | 7100-000 | | $5,797.21 | $48,073.49 |
| 08/12/2009 | 427 | JACOBSON PARTNERS | REPLACEMENT CK#419/DIVIDEND PAID 4.79% ON $27,000.00; CLAIM #390; FILED $27,000.00 | 7100-000 | | $1,294.93 | $46,778.56 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | $8,776.62 |

Page No:  44          Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | Trustee Name: David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2009 | 428 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS | * | | $46,778.56 | $0.00 |
| | | | $(7,223.88) | 7100-000 | | | $0.00 |
| | | | $(137.94) | 7100-000 | | | $0.00 |
| | | | $(128.77) | 7100-000 | | | $0.00 |
| | | | $(61.63) | 7100-000 | | | $0.00 |
| | | | $(123.83) | 7100-000 | | | $0.00 |
| | | | $(1,419.29) | 7100-000 | | | $0.00 |
| | | | $(135.44) | 7100-000 | | | $0.00 |
| | | | $(1,149.91) | 7100-000 | | | $0.00 |
| | | | $(1,315.09) | 7100-000 | | | $0.00 |
| | | | $(931.50) | 7100-000 | | | $0.00 |
| | | | $(56.50) | 7100-000 | | | $0.00 |
| | | | $(23.99) | 7100-000 | | | $0.00 |
| | | | $(32.41) | 7100-000 | | | $0.00 |
| | | | $(437.45) | 7100-000 | | | $0.00 |
| | | | $(70.74) | 7100-000 | | | $0.00 |
| | | | $(6.81) | 7100-000 | | | $0.00 |
| | | | $(367.93) | 7100-000 | | | $0.00 |
| | | | $(23.40) | 7100-000 | | | $0.00 |
| | | | $(92.66) | 7100-000 | | | $0.00 |
| | | | $(167.24) | 7100-000 | | | $0.00 |
| | | | $(23.72) | 7100-000 | | | $0.00 |
| | | | $(368.70) | 7100-000 | | | $0.00 |
| | | | $(71.65) | 7100-000 | | | $0.00 |
| | | | $(1,015.79) | 7100-000 | | | $0.00 |
| | | | $(51.88) | 7100-000 | | | $0.00 |
| | | | $(184.35) | 7100-000 | | | $0.00 |
| | | | $(23.05) | 7100-000 | | | $0.00 |
| | | | $(141.25) | 7100-000 | | | $0.00 |
| | | | $(609.27) | 7100-000 | | | $0.00 |

SUBTOTALS          $0.00          $46,778.56

# FORM 2

Page No: 45          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | Trustee Name: | David E. Grochocinski |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1529 | Checking Acct #: | ******3466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/12/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/21/2013 | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | $(8,055.76) | 7100-000 | | | $0.00 |
| | | | $(94.55) | 7100-000 | | | $0.00 |
| | | | $(2,701.13) | 7100-000 | | | $0.00 |
| | | | $(56.87) | 7100-000 | | | $0.00 |
| | | | $(645.27) | 7100-000 | | | $0.00 |
| | | | $(290.22) | 7100-000 | | | $0.00 |
| | | | $(25.39) | 7100-000 | | | $0.00 |
| | | | $(173.51) | 7100-000 | | | $0.00 |
| | | | $(4,329.82) | 7100-000 | | | $0.00 |
| | | | $(47.18) | 7100-000 | | | $0.00 |
| | | | $(66.71) | 7100-000 | | | $0.00 |
| | | | $(650.51) | 7100-000 | | | $0.00 |
| | | | $(5,577.81) | 7100-000 | | | $0.00 |
| | | | $(674.26) | 7100-000 | | | $0.00 |
| | | | $(43.05) | 7100-000 | | | $0.00 |
| | | | $(19.38) | 7100-000 | | | $0.00 |
| | | | $(190.40) | 7100-000 | | | $0.00 |
| | | | $(4,055.68) | 7100-000 | | | $0.00 |
| | | | $(441.71) | 7100-000 | | | $0.00 |
| | | | $(9.30) | 7100-000 | | | $0.00 |
| | | | $(63.64) | 7100-000 | | | $0.00 |
| | | | $(76.74) | 7100-000 | | | $0.00 |
| | | | $(150.49) | 7100-000 | | | $0.00 |
| | | | $(150.49) | 7100-000 | | | $0.00 |
| | | | $(1,792.62) | 7100-000 | | | $0.00 |

SUBTOTALS          $0.00          $0.00

# FORM 2

Page No: 46          Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-14517-ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL | |
| | | |
| Primary Taxpayer ID #: | **-***1529 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/12/2004 | |
| For Period Ending: | 12/21/2013 | |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| TOTALS: | $1,073,009.58 | $1,073,009.58 | $0.00 |
| Less: Bank transfers/CDs | $1,073,009.58 | $0.00 | |
| Subtotal | $0.00 | $1,073,009.58 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $1,073,009.58 | |

**For the period of 4/12/2004 to 12/21/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,073,009.58 |
| | |
| Total Compensable Disbursements: | $1,073,009.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,073,009.58 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/17/2005 to 12/21/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,073,009.58 |
| | |
| Total Compensable Disbursements: | $1,073,009.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,073,009.58 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-14517-ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC ET AL |
| Primary Taxpayer ID #: | **-***1529 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/12/2004 |
| For Period Ending: | 12/21/2013 |

| | |
|---|---|
| Trustee Name: | David E. Grochocinski |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,689,289.17 | $1,641,864.89 | $47,424.28 |

| For the period of 4/12/2004 to 12/21/2013 | |
|---|---|
| Total Compensable Receipts: | $1,830,739.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,830,739.17 |
| Total Internal/Transfer Receipts: | $1,815,991.16 |
| | |
| Total Compensable Disbursements: | $1,777,448.22 |
| Total Non-Compensable Disbursements: | $5,866.67 |
| Total Comp/Non Comp Disbursements: | $1,783,314.89 |
| Total Internal/Transfer Disbursements: | $1,815,991.16 |

| For the entire history of the case between 09/08/2004 to 12/21/2013 | |
|---|---|
| Total Compensable Receipts: | $1,830,739.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,830,739.17 |
| Total Internal/Transfer Receipts: | $1,815,991.16 |
| | |
| Total Compensable Disbursements: | $1,777,448.22 |
| Total Non-Compensable Disbursements: | $5,866.67 |
| Total Comp/Non Comp Disbursements: | $1,783,314.89 |
| Total Internal/Transfer Disbursements: | $1,815,991.16 |

/s/ DAVID E. GROCHOCINSKI

DAVID E. GROCHOCINSKI