# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | | |
|---|---|---|---|
| In re: | § | | |
| | § | | |
| APPLIANCE CONTROL GROUP INC | § | Case No. 04-14517 ABG | |
| | § | | |
| Debtor | § | | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 13,947,996.94
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  1,007,300.15

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  823,458.64

3) Total gross receipts of $ 1,830,739.17  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,830,739.17  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 12,135,421.27 | $ 707,852.20 | $ 24,821.36 | $ 24,821.36 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 841,458.64 | 823,458.64 | 823,458.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 58,016.60 | 86,647.52 | 81,147.27 | 79,934.19 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,736,916.87 | 20,326,275.23 | 17,971,868.36 | 902,544.60 |
| **TOTAL DISBURSEMENTS** | $ 30,930,354.74 | $ 21,962,233.59 | $ 18,901,295.63 | $ 1,830,758.79 |

4) This case was originally filed under chapter 11 on  04/12/2004 , and it was converted to chapter 7 on  09/08/2004 .  The case was pending for 136 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/27/2015                By:/s/GINA B. KROL
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MANUFACTURING PLAT | 1110-000 | 150,000.00 |
| STOCKS IN RAYTHEON, ETC. | 1123-000 | 34.40 |
| CHECKING | 1129-000 | 13,728.49 |
| ACCOUNTS RECEIVABLE | 1221-000 | 2,900.00 |
| TAX REFUND | 1224-000 | 1,260.67 |
| PREFERENCES | 1241-000 | 1,560,740.21 |
| CLASS ACTION CLAIM | 1249-000 | 1,870.36 |
| TURNOVER OF FUNDS FROM EXPEDITORS CLAIM | 1249-000 | 11,139.40 |
| Interest Earned | 1270-000 | 29,046.42 |
| REFUND OF DEPOSITS | 1290-000 | 11,379.64 |
| REFUND OF FINAL BANK FEES | 1290-000 | 1,136.18 |
| Aon Risk Services Inc. of N.Y. refund of money | 1290-000 | 47,503.40 |
| TOTAL GROSS RECEIPTS | | $ 1,830,739.17 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BROWN STOVE WORKS P.O. BOX 2490 CLEVELAND, OH 37320-2490 | | 200,325.00 | NA | NA | 0.00 |
| | HILCO CAPITAL LP ONE NORTHBROOK PLACE 5 REVERE DRIVE, SUITE 510 NORTHBROOK, IL 60062 | | 304,680.46 | NA | NA | 0.00 |
| | SHAN SACRANIE 2312 FAWN LAKE CIRCLE NAPERVILLE, IL 60584 | | 230,000.00 | NA | NA | 0.00 |
| | TRANSAMERICA BUSINESS CAPITAL CORP. 500 W. MONROE STREET CHICAGO, IL 60661-3579 | | 5,145,409.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRANSAMERICA BUSINESS CAPITAL CORP. 500 W. MONROE STREET CHICAGO, IL 60661-3579 | | 277,074.69 | NA | NA | 0.00 |
| 219 | CALIFORNIA FIRST LEASING CORP | 4110-000 | NA | 169,663.68 | 0.00 | 0.00 |
| 260 | GE CAPITAL | 4110-000 | 137,411.87 | 4,130.38 | 0.00 | 0.00 |
| 1A | HILCO CAPITAL LP | 4110-000 | 5,840,520.00 | 7,037.59 | 7,037.59 | 7,037.59 |
| 187 | WELLS FARGO EQUIPMENT FINANCE INC. | 4110-000 | NA | 290,464.30 | 0.00 | 0.00 |
| 1B | CITY OF PRINCETON, IL | 4120-000 | NA | 17,783.77 | 17,783.77 | 17,783.77 |
| 16 | CANANWILL INC. | 4210-000 | NA | 86,473.00 | 0.00 | 0.00 |
| 351 | HB PLASTICS | 4210-000 | NA | 22,169.81 | 0.00 | 0.00 |
| 133 | SMALL TUBE PRODUCTS | 4210-000 | NA | 75,933.72 | 0.00 | 0.00 |
| 141 | SOFANOU ELECTRONICS | 4210-000 | NA | 7,295.95 | 0.00 | 0.00 |
| 112 | UNITED LEASING ASSOCIATES | 4210-000 | NA | 26,900.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 12,135,421.27 | $ 707,852.20 | $ 24,821.36 | $ 24,821.36 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | NA | 77,996.18 | 77,996.18 | 77,996.18 |
| DAVID GROCHOCINSKI, TRUSTEE | 2200-000 | NA | 180.00 | 180.00 | 180.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,420.83 | 2,420.83 | 2,420.83 |
| CITY OF PRINCETON STREET | 2500-000 | NA | 924.80 | 924.80 | 924.80 |
| Green Bank | 2600-000 | NA | 79.12 | 79.12 | 79.12 |
| TECHNOLOGY FEE | 2600-000 | NA | 19.62 | 19.62 | 19.62 |
| CLERK OF THE US BANKRUPTCY COURT | 2700-000 | NA | 260.00 | 260.00 | 260.00 |
| BUREAU COUNTY 2004 TAXES | 2820-000 | NA | 38,765.19 | 38,765.19 | 38,765.19 |
| BUREAU COUNTY 2005 TAXES | 2820-000 | NA | 23,731.92 | 23,731.92 | 23,731.92 |
| taxes 2003 TAXES | 2820-000 | NA | 44,206.73 | 44,206.73 | 44,206.73 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 18,000.00 | 0.00 | 0.00 |
| QUARLES & BRADY LLP | 2990-000 | NA | 7,082.49 | 7,082.49 | 7,082.49 |
| UPS | 2990-000 | NA | 16.17 | 16.17 | 16.17 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD | 3110-000 | NA | 29,182.50 | 29,182.50 | 29,182.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GROCHOCINSKI , GROCHOCINSKI & LLOYD | 3120-000 | NA | 892.42 | 892.42 | 892.42 |
| ASK FINANCIAL | 3210-600 | NA | 707.14 | 707.14 | 707.14 |
| ASK FINANCIAL & COLLECTION LEGAL SE | 3210-600 | NA | 17,903.51 | 17,903.51 | 17,903.51 |
| ASK FINANCIAL LLP | 3210-600 | NA | 497,152.50 | 497,152.50 | 497,152.50 |
| ASK FINANCIAL, LLP | 3210-600 | NA | 11,938.09 | 11,938.09 | 11,938.09 |
| ASK FINANCIAL | 3220-610 | NA | 7.09 | 7.09 | 7.09 |
| ASK FINANCIAL & COLLECTION LEGAL SE | 3220-610 | NA | 360.68 | 360.68 | 360.68 |
| ASK FINANCIAL LLP | 3220-610 | NA | 51,270.85 | 51,270.85 | 51,270.85 |
| ASK FINANCIAL, LLP | 3220-610 | NA | 585.81 | 585.81 | 585.81 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, | 3410-000 | NA | 8,775.00 | 8,775.00 | 8,775.00 |
| HILCO REAL ESTATE LLC COMMISSION 6% | 3510-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 841,458.64 | $ 823,458.64 | $ 823,458.64 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABRAMS, CHARLES P. 2105 HILLVIEW DRIVE PRINCETON, IL 61356ABRAMS, CHARLES P. 2105 HILLVIEW DRIVE PRINCETON, IL 61356 | | 1,066.67 | NA | NA | 0.00 |
| | ADAMS, SCHARLETTA E. 3204 REDDING ROAD APT. 1-B CHATTANOOGA, TN 37415 | | 98.67 | NA | NA | 0.00 |
| | AMES, RANDAL 261 HILLVIEW CLEVELAND, TN 37312 | | 402.40 | NA | NA | 0.00 |
| | AMYX, CHARLES 1407 SUNNYFIELD LANE EAST RIDGE, TN 37412 | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDLES, JAMES R. 1224 BRYMER CREEK RD. MCDONALD, TN 37353 | | 628.34 | NA | NA | 0.00 |
| | ANGLO, JONATHAN M. 208 ABNEY DRIVE LAFAYETTE, GA 30728 | | 34.00 | NA | NA | 0.00 |
| | BALDWIN, DONALD E. 670 KENDRIDGE CT. AURORA, IL 60504 | | 1,096.08 | NA | NA | 0.00 |
| | BALL, TERRY K. 6502 ROLLING RIVER ROAD HARRISON, TN 37341 | | 384.62 | NA | NA | 0.00 |
| | BALLEY, OTTIE MAE 4810 PAWNEE TR. CHATTANOOGA, TN 37411 | | 22.60 | NA | NA | 0.00 |
| | BANDY, JASON L. 1424 FAIR OAKS LN. CLEVELAND, TN 37312 | | 22.80 | NA | NA | 0.00 |
| | BARBER, SHARON 7713 BASSWOOD DR. CHATTANOOGA, TN 37416 | | 154.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARCLAY, MARQUITTA 5322 HUNTER VILLAGE DRIVE OOLTEWAY, TN 37363 | | 72.46 | NA | NA | 0.00 |
| | BARCLAY, WILLIAM H. 2280 ROBIN HOOD DR. CLEVELAND, TN 37323 | | 444.27 | NA | NA | 0.00 |
| | BAXTER, CHARLES T. 7922 HARPER ROAD HIXSON, TN 37343 | | 146.67 | NA | NA | 0.00 |
| | BETANCOURT, NICHOLAS A. 1297 ROBIN HOOD DR. CLEVELAND, TN 37345 | | 241.60 | NA | NA | 0.00 |
| | BEZANILLA, JUAN M. 1901 SUNTIDE EL PASO, TX 79938 | | 1,321.15 | NA | NA | 0.00 |
| | BIBA, GREGORY J. 710 72ND STREET DARIEN, IL 60561 | | 279.73 | NA | NA | 0.00 |
| | BLAYLOCK, MICHAEL L. 9060 DAISY DALLAS RD. SODDY DAISY, TN 37379 | | 221.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLERITZ, JOHN H. 4809 SARATOGA DOWNERS GROVE, IL 60515 | | 1,891.87 | NA | NA | 0.00 |
| | BOSTON, SHAUNTAE S. 1217 MICHAEL LANE CHATTANOOGA, TN 37411 | | 57.00 | NA | NA | 0.00 |
| | BOUARAVONG, PHETSAMONE 10119 WOODMONT RD. COLLEGEDALE, TN 37315 | | 114.87 | NA | NA | 0.00 |
| | BRADLEY, FRANKIE E. 2604 DODSON AVE. CHATTANOOGA, TN 37406 | | 154.93 | NA | NA | 0.00 |
| | BUELL, CAROL J. P.O. BOX 110 CHARLESTON, TN 37310 | | 123.33 | NA | NA | 0.00 |
| | BURKETT, GARY K. 1001 W. 2ND ST. SPRING VALLEY, IL 61362 | | 1,032.78 | NA | NA | 0.00 |
| | BUTTERWORTH, BRAD D. 6905 ESCONDIDO DR. EL PASO, TX 79912 | | 641.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BYRD, SHEILA 2710 CITICO AVE. CHATTANOOGA, TN 37406 | | 22.80 | NA | NA | 0.00 |
| | CAGKIER, DOROTHY J. 6417 EDGMON DR. CHATTANOOGA, TN 37421 | | 205.20 | NA | NA | 0.00 |
| | CAHILL, SHIRLEY 407 CAMDEN CIRCLE OSWEGO, IL 60543 | | 921.60 | NA | NA | 0.00 |
| | CANNON, PATRICK V. 113 MYERS STREET CHICKAMAUGA, GA 30707 | | 289.33 | NA | NA | 0.00 |
| | CARNEY, RICHARD B 728 FRAWLEY RD. CHATTANOOGA, TN 37412 | | 576.92 | NA | NA | 0.00 |
| | CARTER, JANIE D. 4612 PLAZA HILL LN. HIXSON, TN 37343 | | 91.20 | NA | NA | 0.00 |
| | CHAPMAN, MARK E. 24675 ANGLING ROAD PRINCETON, IL 61356 | | 1,318.67 | NA | NA | 0.00 |
| | CHERIAN TOMY 328 BRANCHWOOD CIRCLE HISXON, TN 37343 | | 105.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHERIAN, ELSY T. 328 BRANCHWOOD CR. HIXSON TN 37343 | | 88.53 | NA | NA | 0.00 |
| | CHUBB, CEDRIC 6219 WIMBERLY DR. CHATTANOOGA, TN 37416 | | 91.20 | NA | NA | 0.00 |
| | CLARK, NANCY B. 4601 FAIRWOOD LANE CHATTANOOGA, TN 37416 | | 91.20 | NA | NA | 0.00 |
| | CLINE, DANIEL J. 505 OLD TASSO PL NE CLEVELAND, TN 37312 | | 317.33 | NA | NA | 0.00 |
| | COCKREIL, VERNON S. 6220 SHALLOWFORD RD. #509 CHATTANOOGA, TN 37421 | | 88.53 | NA | NA | 0.00 |
| | COLBAUGH, CHARLES T. 1035 HOLLAND JOHNSON HIXSON, TN 37343 | | 128.00 | NA | NA | 0.00 |
| | COX, KATHY L. 7537 HUDRUS DR. HARRISON, TN 37341 | | 22.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRAWFORD, MARCUS L. 1414 WHEELER AVE. CHATTANOOGA, TN 37406 | | 136.55 | NA | NA | 0.00 |
| | CROSS, CARL THURMAN 5717 CHERRY ST. OOLTEWAH, TN 37363 | | 188.13 | NA | NA | 0.00 |
| | CROSS, JENNIFER P. 9489 HOMEWOOD CIRCLE OOLTEWAH, TN 37363 | | 1,057.69 | NA | NA | 0.00 |
| | DAVIDSON, LAKESHA M. 6306 HANSLEY DR. CHATTANOOGA, TN 37415 | | 22.13 | NA | NA | 0.00 |
| | DAVIS, JOSEPH H 414 N. HIGH LACON, IL 61540 | | 669.41 | NA | NA | 0.00 |
| | DAVIS, REGIS P. 9903 RUNYAN HILL LN. OOLTEWAH, TN 37363 | | 461.54 | NA | NA | 0.00 |
| | DEAN, JO D. 402-C DONALDSON RDD CHATTANOOGA, TN 37411 | | 91.20 | NA | NA | 0.00 |
| | DIAZ, FERNANDO 6020 LOS PUEBLOS EL PASO, TX 79912 | | 1,769.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIRKS, CARL J. 3818 GEORGETOWN RD. CLEVELAND, TN 37311 | | 1,586.54 | NA | NA | 0.00 |
| | DOUANGLATHAY, JULIE 1024 HURST, ST. EAST RIDGE, TN 37412 | | 98.67 | NA | NA | 0.00 |
| | DUGAY, RICHARD M. 2000 W. ILLINOIS AVE. APT. 428 AURORA, IL 60506 | | 595.28 | NA | NA | 0.00 |
| | EDMOND, TERRENCE L. 3400 TAYLOR STREET CHATTANOOGA, TN 37416 | | 24.16 | NA | NA | 0.00 |
| | EDMONDS, ROZELL 5414 HANCOCK TERRACE CHATTANOOGA, TN 37416 | | 241.60 | NA | NA | 0.00 |
| | ELLISON, TIMOTHY C. 141 LYNN DR. S.E. CLEVELAND, TN 37323 | | 68.40 | NA | NA | 0.00 |
| | EMMETT, LARRY E. 6911 GWINNETT CT. OOLTEWAH, TN 37363 | | 1,340.67 | NA | NA | 0.00 |
| | ERICSON, FREDERICK A. 2990 TRAWOOD DR. 8E EL PASO, TX 79936 | | 608.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FORD, VALORIE 625 NORTHVIEW DR. CLEVELAND, TN 37312 | | 344.00 | NA | NA | 0.00 |
| | FORGE, BRENDA J. 1013 OVERLOOK AVE. CHATTANOOGA, TN 37411 | | 154.93 | NA | NA | 0.00 |
| | FREDERICK,MAX 1257 AMBER MORGAN DR. EL PASO, TX 79936 | | 1,393.79 | NA | NA | 0.00 |
| | FRYKLUND, NORA J. 708 CAMPBELL ST. GENEVA, IL 60134 | | 2,415.36 | NA | NA | 0.00 |
| | GALLIANO, KELLIE J. 5950 CHANDLER HILL ROAD OOLTEWAH, TN 37363 | | 544.87 | NA | NA | 0.00 |
| | GARCIA-BRACHO, OMAR 12216 RIANE CHANTEE EL PASO, TX 79936 | | 1,015.65 | NA | NA | 0.00 |
| | GARRY, WILLIAM J. 315 HIGH CREST ROAD SIGNAL MOUNTAIN, TN 37377 | | 576.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GATES, COLLETTE 6245 HARRISON-OOLTEWAY RD. HARRISON, TN 37341 | | 66.40 | NA | NA | 0.00 |
| | GHOLSTON, MCHENRY 3505 WAUCHULA STREET CHATTANOOGA, TN 37406 | | 91.20 | NA | NA | 0.00 |
| | GLADDEN, LONNIE 3328 PINEWOOD AVE. #A CHATTANOOGA, TN 37411 | | 121.73 | NA | NA | 0.00 |
| | GONZALEZ, ROMAN 606 S. CAMPBELL ST. EL PASO, TX 79901 | | 1,266.59 | NA | NA | 0.00 |
| | GOODMAN, GREGORY V. 193 MOWERY CIRCLE NW CHARLESTON, TN 37310 | | 815.39 | NA | NA | 0.00 |
| | GREENWALT, KEVIN D. 500 BROOKHAVEN DR. HIXSON, TN 37343 | | 673.08 | NA | NA | 0.00 |
| | GRIFFIN, GARY L. 7150 CRESTFIELD CR. HIXSON, TN 37343 | | 66.40 | NA | NA | 0.00 |
| | GUFFEY, ERICA R 1159 HARRISON PK. #2808 CHATTANOGA, TN 37421 | | 24.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAIL, DANIEL K. 9607 BARBEE RD. LOT 46 SODDY DAISY, TN 37379 | | 173.79 | NA | NA | 0.00 |
| | HALE, REX 8309 WEXFORD LANE CHATTANOGA, TN 37421 | | 1,683.76 | NA | NA | 0.00 |
| | HAMLER, ALBERT 7729 BASSWOOD DR. CHATTANOOGA, TN 37412 | | 96.64 | NA | NA | 0.00 |
| | HANNER, ARMOND 4002-B ARBOR PL. LANE CHATTANOOGA, TN 37416 | | 22.80 | NA | NA | 0.00 |
| | HARWOOD, GARY M. 129 BEN WOOD RD. JOHNSON CITY, TN 37601 | | 628.21 | NA | NA | 0.00 |
| | HEGEL, SCOTT W. 199 LANCASTER LN. SE CLEVELAND, TN 37323 | | 440.00 | NA | NA | 0.00 |
| | HERNANDEZ, HECTOR M. 11446 MOLLY MARIE CT. EL PASO, TX 79936 | | 722.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HIGGINS, TIMOTHY J. 4715 BONNY OAKS DR. APT. 220 CHATTANOOGA, TN 37416 | | 22.13 | NA | NA | 0.00 |
| | HINTON, CATHERINE L. 3307 NAVAJO DRIVE CHATTANOOGA, TN 37411 | | 628.21 | NA | NA | 0.00 |
| | HOLT, KAREN P. 104 PINEHURST AVE. CHATTANOOGA, TN 37415 | | 199.20 | NA | NA | 0.00 |
| | HORTON, KIMBERLY K. 2110 ROBBINS ST. CHATTANOOGA, TN 37404 | | 68.40 | NA | NA | 0.00 |
| | HOWARD, SHARON R. 4409 KEMP DR. CHATTANOOGA, TN 37411 | | 248.27 | NA | NA | 0.00 |
| | HOWELL, REGINALD D. 1912 SUNHILL ROAD CLEVELAND, TN 37311 | | 110.67 | NA | NA | 0.00 |
| | HROMI, MARK E. 3104-B ANDERSON PIKE SIGNAL MOUNTAIN, TN 37377 | | 448.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUEY, ROBERT A. 158 STANLEY PARKWAY RINGGOLD, GA 30736 | | 433.33 | NA | NA | 0.00 |
| | HUFF, EILEEN 985 CAMELOT DRIVE CRYSTAL LAKE, IL 60014 | | 1,794.87 | NA | NA | 0.00 |
| | HUGHES, KELVIN 312 S. MOORE ROAD CHATTANOOGA, TN 37411 | | 22.13 | NA | NA | 0.00 |
| | HUMPHREYS, RICHARD E. 102 ELLIOTT STREET SODDY DAISY, TN 37379 | | 112.00 | NA | NA | 0.00 |
| | HUNT, WESLEY D. P.O. BOX 162 309 E. PINE ST. MANILIUS, IL 61338 | | 989.80 | NA | NA | 0.00 |
| | HUNTER, KIMBERLY N. 5323 MEADOWBROOK LN. CHATTANOOGA, TN 37411 | | 24.00 | NA | NA | 0.00 |
| | HUNTER, OSCAR N. P.O. BOX 1233 LAFAYETTE, GA 30728 | | 284.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HYNDS, WILLIAM H. 6220 SHALLOWFORD RD. APT. 484 CHATTANOOGA, TN 37421 | | 717.95 | NA | NA | 0.00 |
| | JENSEN, WAYNE A. 9430 MISTY MOUNTAIN TRAIL CHATTANOOGA, TN 37421 | | 1,848.41 | NA | NA | 0.00 |
| | JERABEK, CLARENCE E. 2270 MASSACHUSETTS NAPERVILLE, IL 80565 | | 1,105.60 | NA | NA | 0.00 |
| | JOHNSON, BRENDA J. 4918 NORTHWIND DR. CHATTANOOGA, TN 37416 | | 55.33 | NA | NA | 0.00 |
| | JOHNSON, DENNIS C. 22 CRESTVIEW DRIVE OSWEGO, IL 60543 | | 2,761.85 | NA | NA | 0.00 |
| | JOHNSON, JAMES E. 210 S. ST. MARKS AVE CHATTANOOGA, TN 37411 | | 22.13 | NA | NA | 0.00 |
| | JOHNSON, LESLIE D. 4814 TOMAHAWK TR. CHATTANOOGA, TN 37411 | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JONES, CASSANDRA Y. 813 SNOW STREET CHATTANOOGA, TN 37405 | | 68.40 | NA | NA | 0.00 |
| | JONES, DEBORAH C. 1700 KIRBY AVE. CHATTANOOGA, TN 37404 | | 88.53 | NA | NA | 0.00 |
| | KECK, TIMOTHY A. 38 POOLE STREET FYFFE, AL 35971 | | 480.00 | NA | NA | 0.00 |
| | KELLOGG, JASON L. 204 FRAWLEY RD. APT A EAST RIDGE, TN 37412 | | 55.33 | NA | NA | 0.00 |
| | KELLY, W. KEVIN 10123 COLLEGE HILL ROAD OOLTEWAY, TN 37363 | | 660.00 | NA | NA | 0.00 |
| | KESSLER, DANIEL R. 169 A, S. MAIN ST. OSWEGO, IL 60543 | | 1,364.53 | NA | NA | 0.00 |
| | KIRBY, JOHNNY R. 114 HAYNES STREET ROSSVILLE, GA 30741 | | 284.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KOLLING, CHRISTOPHER B. 5026 HUNTER VILLAGE DRIVE OOLTEWAY, TN 37363 | | 846.15 | NA | NA | 0.00 |
| | KUNKEL, SANDRA J. 47 PASADENA DRIVE OSWEGO, IL 60543 | | 933.33 | NA | NA | 0.00 |
| | LAND, TERRY W. HC 71 BOX 114 A12 GRAYSVILLE, TN 37338 | | 433.33 | NA | NA | 0.00 |
| | LATHROP, SCOTT L. P.O. BOX 20 NEW BEDFORD, IL 61346 | | 1,004.20 | NA | NA | 0.00 |
| | LAWERY, DON J. 4622 PAW TRAIL CHATTANOOGA, TN 37416 | | 60.40 | NA | NA | 0.00 |
| | LAWRENCE, DAVID L. 112 LIBERTY STREET ARLINGTON, IL 61312 | | 1,131.89 | NA | NA | 0.00 |
| | LAY, ANITA 10021 W. HWY 136 CHICKAMAUGA, GA 30707 | | 22.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEE, CHARLES A. 330 KINSEY ST ROSSVILLE, GA 30741 | | 600.00 | NA | NA | 0.00 |
| | LEWIS, BRIAN K. 6366 GEORGETOWN RD. NW CLEVELAND, TN 37312 | | 320.53 | NA | NA | 0.00 |
| 379 | CT CORPORATION | 5200-000 | NA | 167.17 | 167.17 | 167.17 |
| 349 | HAMILTON COUNTY | 5200-000 | NA | 48,571.00 | 48,571.00 | 48,571.00 |
| 328 | HARRISON HORAN | 5200-000 | NA | 951.57 | 0.00 | 0.00 |
| 292 | GIL GOSS | 5300-000 | NA | 1,640.96 | 1,055.96 | 1,055.96 |
| 320 | GLENN DEYOUNG | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 36 | GLENN DEYOUNG | 5300-000 | NA | 4,925.00 | 3,169.24 | 3,169.24 |
| 0 | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | NA | 0.00 | 344.73 | 344.73 |
| 0 | JP MORGAN CHASE | 5300-000 | NA | 0.00 | 3,751.79 | 3,751.79 |
| 321 | MARK R. BOLDUC | 5300-000 | NA | 4,925.00 | 3,169.24 | 3,169.24 |
| 202 | SUNGARD | 5400-000 | NA | 4,772.00 | 4,772.00 | 4,772.00 |
| 0 | ILLINOIS DIRECTOR OF EMPLOYMENT SEC | 5800-000 | NA | 0.00 | 723.67 | 373.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0 | JP MORGAN CHASE | 5800-000 | NA | 0.00 | 1,785.80 | 922.54 |
| 215 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 2,954.01 | 0.00 | 0.00 |
| 258 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 2,021.94 | 2,021.94 | 2,021.94 |
| 259 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 4,431.03 | 4,431.03 | 4,431.03 |
| 303 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 4,571.11 | 4,571.11 | 4,571.11 |
| 305 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 201.26 | 201.26 | 201.26 |
| 306 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 2,224.58 | 2,224.58 | 2,224.58 |
| 220 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 4,290.89 | 0.00 | 0.00 |
| 0 | UNITED STATES TREASURY | 5800-000 | NA | 0.00 | 186.75 | 186.75 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 58,016.60 | $ 86,647.52 | $ 81,147.27 | $ 79,934.19 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 4 STAR ELECTRONICS, INC. 930 CALLE NEGOCIO, SUITE B SAN CLEMENTE, CA 92673 | | 2,001.88 | NA | NA | 0.00 |
| | ACE HARDWARE 4921 HIGHWAY 58 CHATTANOOGA, TN 37416 | | 353.65 | NA | NA | 0.00 |
| | ADT SECURITY SERVICES 2250 W. PINEHURST BLVD. ADDISON, IL 60101 | | 887.53 | NA | NA | 0.00 |
| | ADVANCE BUSINESS SYSTEMS (LEASE CONSULTS 3001 AVENUE OF THE CITIES MOLINE, IL 61265 | | 716.45 | NA | NA | 0.00 |
| | AFLAC 1932 WYNNTON ROAD COLUMBUS, GA 31999-0797 | | 350.28 | NA | NA | 0.00 |
| | AIR VAC. ENGINEERING CO. 30 PROGRESS AVENUE SEYMOUR, CT 06483 | | 244.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIRCO GAS & GEAR C/O BOC GASES 100 CORPORATE DRIVE, P.O. BOX 700 LEBANON, NJ 08833-0700 | | 62.46 | NA | NA | 0.00 |
| | AIRGAS NORTH CENTRAL 1250 W. WASHINGTON STREET WEST CHICAGO, IL 60185 | | 172.20 | NA | NA | 0.00 |
| | ALAN SHALDERS 761 MASTERPIECE DRIVE SUN CITY CENTER, FL 33573 | | 0.00 | NA | NA | 0.00 |
| | ALCATEL VACUUM PRODUCTS, INC. 67 SHARP STREET HINGHAM, MA 02043 | | 8,633.63 | NA | NA | 0.00 |
| | ALCOA (REYNOLDS) METAL 8550 W. BRYN MAWR AVE., 10TH FLOOR CHICAGO, IL 60631 | | 25,540.05 | NA | NA | 0.00 |
| | ALCOA ENGINEERED PRODUCTS 8550 W. BRYN MAWR AVE., 10TH FLOOR CHICAGO,IL 60631 | | 215,626.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALGER MANUFACTURING COMPANY, INC. 724 S. BON VIEW AVENUE ONTARIO, CA 91761 | | 210,375.72 | NA | NA | 0.00 |
| | ALL SIZE PALLETS 205 ROCKY FORD ROAD ROSSVILLE, GA 30741 | | 2,109.25 | NA | NA | 0.00 |
| | ALLEN BRADLEY (ROCKWELL AUTOMATION) 1201 S. SECOND STREET MILWAUKEE, WI 53204 | | 5,477.52 | NA | NA | 0.00 |
| | ALLIED RIVET 1172 COMMERCE DRIVE GENEVA, IL 60134-2865 | | 135.77 | NA | NA | 0.00 |
| | AMERICAN WATER CO. P.O. BOIX 580487 CHARLOTTE, NC 28258-0487 | | 498.86 | NA | NA | 0.00 |
| | AMERIK INTERNATIONAL, INC. 129 PLAINFIELD AVENUE BEDFORD HILLS, NY 10507 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERITECH (SBC) P.O. BOX 981268 WEST SACRAMENTO, CA 95790 | | 795.83 | NA | NA | 0.00 |
| | AMES, RANDAL 261 HILLVIEW DR. N.W CLEVELAND, TN 37312 | | 1,609.60 | NA | NA | 0.00 |
| | ANALYTICAL INDUSTRIAL RESEARCH LABORATOR 1550 37TH STREET NE CLEVELAND, TN 37312 | | 192.00 | NA | NA | 0.00 |
| | ARIZONA INSTRUMENT 1912 W. FOURTH STREET TEMPE, AZ 85281 | | 688.50 | NA | NA | 0.00 |
| | AT & T WIRELESS SERVICES P.O. BOX 309 PORTLAND, OR 97207 | | 338.54 | NA | NA | 0.00 |
| | ATLANTIC ALLOYS P.O. BOX 1110 BRISTOL, RI 02809 | | 2,155.88 | NA | NA | 0.00 |
| | ATS STAFFING SERVICES P.O. BOX 22207 CHATTANOOGA, TN 37422 | | 3,988.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AVANTI ENGINEERING, INC. 200 W. LAKE DRIVE GLENDALE HEIGHTS, IL 60139 | | 13,726.64 | NA | NA | 0.00 |
| | AVIS P.O. BOX 62800 VIRGINIA BEACH, VA 23462 | | 989.78 | NA | NA | 0.00 |
| | B&G FILTERS 2930 MOUNTAIN TRACE ROSWELL, GA 30075 | | 533.04 | NA | NA | 0.00 |
| | BARCLAY, MARQUITTA 5322 HUINTER VILLAGE DRIVE OOLTEWAH, TN 37363 | | 724.00 | NA | NA | 0.00 |
| | BARNES & THORNBURG 11 SOUTH MERIDIAN STREET INDIANAPOLIS, IN 46204-3535 | | 8,341.50 | NA | NA | 0.00 |
| | BEAD INDUSTRIES 11 CASCADE BOULEVARD MILFORD, CT 06464 | | 4,495.18 | NA | NA | 0.00 |
| | BELLSOUTH P.O. BOX 105262 ATLANTA, GA 30348-5262 | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BERENDSEN FLUID POWER, INC. 1200 MID-CONTINENT TOWER 401 S. BOSTON TULSA, OK 74103-4013 | | 239.90 | NA | NA | 0.00 |
| | BERRY, KIMBERLY G 10121 E BRAINERD RD OOLTEWAH, TN 37363 | | 680.00 | NA | NA | 0.00 |
| | BERTELKAMP AUTOMATION P.O. BOX 11488 KNOXVILLE, TN 37939-1488 | | 23.77 | NA | NA | 0.00 |
| | BETHLEHAM APPARATUS 890 FRONT STREET, P.O. BOX Y HELLERTOWN,PA 18055 | | 10,169.80 | NA | NA | 0.00 |
| | BIBA, GREGORY J. 710 72ND STREET DARIEN, IL 60561 | | 4,795.20 | NA | NA | 0.00 |
| | BIERITZ, JOHN H. 4809 SARATOGA DOWNERS GROVE, IL 60515 | | 4,540.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLACKHAWK ENERGY SERVICES N16W23217 STONE RIDGE DR. P.O. BOX 2226 WAUKESHA, WI 53187-2226 | | 5,435.67 | NA | NA | 0.00 |
| | BRADMARK INDUSTRIAL COATING 2101 DENTON AVENUE COOKEVILLE, TN 38501 | | 25,391.43 | NA | NA | 0.00 |
| | BROOKS INSTRUMENTS DIVISION 407 W. VINE STREET HATFIELD, PA 19440 | | 167.62 | NA | NA | 0.00 |
| | BROWNING-FERRIS INDUSTRIES- CHATTANOOGA 1018 E. 38TH STREET CHATTANOOGA, TN 37407 | | 5,262.38 | NA | NA | 0.00 |
| | BUILDERS HARDWARE COMPANY 2904 DODDS AVENUE CHATTANOOGA, TN 37407 | | 636.60 | NA | NA | 0.00 |
| | C LEASING COMPANY P.O. BOX 9872 EL PASO, TX 79995-2872 | | 3,833.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALFIRST LEASING 18201 VON KARMAN AVENUE, SUITE 800 IRVINE, CA 92612 | | 92,803.62 | NA | NA | 0.00 |
| | CALLAHAN MECHANICAL 2811 8TH AVENUE CHATTANOOGA, TN 37407 | | 28,205.40 | NA | NA | 0.00 |
| | CAMCO 1444 S. WOLF ROAD WHEELING, IL 60090 | | 2,552.22 | NA | NA | 0.00 |
| | CANADIAN STANDARDS ASSOCIATION (CSA GROU 178 REXDALE BLVD. TORONTO, ONTARIO M9W1R3 | | 8,749.00 | NA | NA | 0.00 |
| | CANANWILL P.O. BOX 8470 PHILADELPHIA, PA 19101-8470 | | 82,445.24 | NA | NA | 0.00 |
| | CAPELL'S HEARTH & LEISURE 6892 LAKE AVENUE ELYRIA, OH 44035 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARL WIRTH & SON, INC. P.O. BOX 17801 ROCHESTER, NY 14617 | | 2,375.00 | NA | NA | 0.00 |
| | CASTERLOCK LEASING P.O. BOX 427 OOLTEWAH, TN 37363 | | 26,281.14 | NA | NA | 0.00 |
| | CAZADOR TRANSPORT, INC. P.O. BOX 26814 EL PASO, TX 79926 | | 330.00 | NA | NA | 0.00 |
| | CENTRAL TRANSPORT P.O. BOX 33299 DETROIT, MI 48232 | | 89.10 | NA | NA | 0.00 |
| | CHAMBERS GASKET AND MANUFACTURING 4701 W. RICE STREET CHICAGO, IL 60651 | | 5,544.18 | NA | NA | 0.00 |
| | CHAMPION PLASTICS 220 CLIFTON BLVD. CLIFTON, NJ 07011 | | 2,564.04 | NA | NA | 0.00 |
| | CHAN, ALLAN 110-20 71ST AVENUE, APT. 425 FOREST HILLS, NY 11375 | | 3,843.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHARLES SCHERRER 1325 DALCERST LANE SAINT LOUIS, MO 63126 | | 0.00 | NA | NA | 0.00 |
| | CHASE BRASS & COPPER P.O. BOX 152 MONTPELLER, OH 43453 | | 150,368.88 | NA | NA | 0.00 |
| | CHATT BUSINESS MACHINES, INC. 6220 AIRPARK DRIVE CHATTANOOGA, TN 37421 | | 415.78 | NA | NA | 0.00 |
| | CHATTANOOGA BOX COMPANY 2515 CANNON AVENUE CHATTANOOGA, TN 37404 | | 1,312.13 | NA | NA | 0.00 |
| | CHATTANOOGA GAS COMPANY P.O. BOX 11227 CHATTANOOGA, TN 37401-2227 | | 6,177.71 | NA | NA | 0.00 |
| | CHEROKEE MILLWRIGHT INC. P.O. BOX 5899 MARYVILLE, TN 37802 | | 1,364.00 | NA | NA | 0.00 |
| | CHICAGO MINIATURE LAMPS HIGHWAY 77 SOUTH WYNNEWOOD, OK 73098 | | 7,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHICAGO SUBURBAN NEWSPAPERS 210 W. 22ND STREET, SUITE 11 CHICAGO, IL 60523 | | 1,920.00 | NA | NA | 0.00 |
| | CHRIS SCHODRISKI 551 OAK COMMONS DRIVE BALLWIN, MO 63021-6279 | | 0.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION #214 100 RUS DRIVE CALHOUN, GA 30701 | | 6,303.09 | NA | NA | 0.00 |
| | CIT TECHNOLOGY 800 S.W. JEFFERSON AVENUE PEORIA, IL 61605 | | 1,206.06 | NA | NA | 0.00 |
| | CITICORP 1445 WOODSON ROAD ST. LOUIS, MO 63132 | | 191.65 | NA | NA | 0.00 |
| | CLEAN HARBORS ENVIRONMENTAL SERVICES 1501 WASHINGTON STREET BRAINTREE, MA 02185-9048 | | 553.80 | NA | NA | 0.00 |
| | CLS CONSULTING, INC. P.O. BOX 1013 SPRINGFIELD, TN 37172 | | 2,195.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLDMAX, INC. ACCOUNTS RECEIVABLE DEPARTMENT 110 AIRPORT DRIVE, SUITE B WAPPINGERS FALLS, NY 12590 | | 0.00 | NA | NA | 0.00 |
| | COMCAST 2030 POLYMER DRIVE CHATTANOOGA, TN 37421 | | 157.08 | NA | NA | 0.00 |
| | COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | | 73.89 | NA | NA | 0.00 |
| | COMMODORE MEDICAL SERVICES 1941 CEMENT PLANT ROAD NASHVILLE, TN 37208 | | 50.00 | NA | NA | 0.00 |
| | COMPLETE INDUSTRIAL ENTERPRISES 1220 WENZEL ROAD PERU, IL 61354-0529 | | 409.99 | NA | NA | 0.00 |
| | COMPLETE TOOL GRINDING, INC. 7760 ELM STREET NE FRIDLEY, MN 55432 | | 9,652.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMPONENTS IMPORTERS INC. 1261-F WILEY ROAD SCHAUMBURG, IL 60173 | | 1,275.43 | NA | NA | 0.00 |
| | CONFORMACLAD 501 PARK EAST BLVD. NEW ALBANY, IN 47150 | | 1,625.00 | NA | NA | 0.00 |
| | CONNOR MANUFACTURING SERVICES 12304 MCCANN DRIVE SANTA FE SPRINGS, CA 90670 | | 3,617.20 | NA | NA | 0.00 |
| | CONTINENTAL TRAFFIC SERVICE 5100 POPLAR AVENUE-15TH FLOOR MEMPHIS, TN 38137 | | 1,147.17 | NA | NA | 0.00 |
| | CONTRACTOR RENTALS 1301 E. 12TH STREET CHATTANOOGA, TN 37404 | | 2,364.39 | NA | NA | 0.00 |
| | COPPER BRASS SALES P.O. BOX 77040 DETROIT, MI 48277 | | 5,302.94 | NA | NA | 0.00 |
| | CRAIG PUGH 155 WHITE DOVE AVENUE ORANGE CITY, FL 30763 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRESCENT GAGE & TOOL P.O. BOX 609 ROWLETT, TX 75030 | | 1,231.25 | NA | NA | 0.00 |
| | CT CORPORATION SYSTEM 208 S. LASALLE STREET, SUITE 814 CHICAGO, IL 60604 | | 280.00 | NA | NA | 0.00 |
| | CULLIGAN 2022 POLYMER DRIVE CHATTANOOGA, TN 37421 | | 275.00 | NA | NA | 0.00 |
| | CUTCO INDUSTRIAL SUPPLY 601-C COUNTRY CLUB DRIVE BENSENVILLE, IL 60106 | | 1,242.61 | NA | NA | 0.00 |
| | CYBERLOGOTEC 1533 LEE TREVINO, SUITE 205 EL PASO, TX 79936 | | 20,000.00 | NA | NA | 0.00 |
| | DANKA OFFICE IMAGING CO. 4388 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 109.74 | NA | NA | 0.00 |
| | DBI COMPUTER SERVICE 822 SOUTHWESTERN, SUITE B EL PASO, TX 79912 | | 2,103.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | DECOR PORCELAIN P.O. BOX 825 MARINETTE, WI 54143 |  | 7,361.31 | NA | NA | 0.00 |
|  | DELAWARE SECRETARY OF STATE C/O CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON, DE 19801 |  | 7,585.00 | NA | NA | 0.00 |
|  | DELEON-THOMPSON, INC. P.O. BOX 14 MOLINE, IL 61266-0014 |  | 168.70 | NA | NA | 0.00 |
|  | DELL CORPORATION ONE DELL WAY ROUND ROCK, TX 78682 |  | 24,528.13 | NA | NA | 0.00 |
|  | DELOITTE & TOUCHE LLP 200 E. RANDOLPH STREET CHICAGO, IL 60601 |  | 44,940.00 | NA | NA | 0.00 |
|  | DELONG EQUIPMENT COMPANY 1216 ZONOLITE ROAD ATLANTA, GA 30306 |  | 604.55 | NA | NA | 0.00 |
|  | DEPRAG, INC. P.O. BOX 1554 LEWISVILLE, TX 75067 |  | 1,545.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIAGRAPH MSP 3401 RIDER TRAIL SOUTH ST. LOUIS, MO 63045-1110 | | 1,479.34 | NA | NA | 0.00 |
| | DICKERSON, JOHN AND BEVERLY 1028 QUAKER RIDGEWAY DULUTH, GA 30097 | | 31,391.35 | NA | NA | 0.00 |
| | DILLARD PARTNERSHIP 2631 RHEA CUONTY HIGHWAY DAYTON, TN 37321 | | 35,654.00 | NA | NA | 0.00 |
| | DIRECT INTEGRATION SPECIALISTS C/O T. TYLER CHASTAIN 530 S. GAY STREET, SUITE 600 KNOXVILLE, TN 37902 | | 1,699.00 | NA | NA | 0.00 |
| | DIRECTECH SOLUTIONS, INC. 2760 BEVERLY DRIVE, SUITE 5 AURORA, IL 60504 | | 135.09 | NA | NA | 0.00 |
| | DISCOVER RECYCLING 3845 DURANZO EL PASO, TX 79905 | | 3,748.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOUG CAMPBELL 3460 17TH STREET ROCK ISLAND, IL 61201 | | 1,368.19 | NA | NA | 0.00 |
| | DOVEBID VALUATION SERVICES 2201 W. ROYAL LANE, SUITE 220 IRVING, TX 75063 | | 20,042.03 | NA | NA | 0.00 |
| | EDGE BIOLOGICALS, INC. P.O. BOX 11989 MEMPHIS, TN 38111 | | 380.40 | NA | NA | 0.00 |
| | EDMUNDS GAGES P.O. BOX 385 FARMINGTON, CT 06032 | | 5,784.42 | NA | NA | 0.00 |
| | EHS 1600 E. 28TH STREET P.O. BOX 4931 CHATTANOOGA, TN 37404 | | 2,875.48 | NA | NA | 0.00 |
| | EL PASO HEATER & SUPPLY 9440 VISCOUNT SUITE N EL PASO, TX 79925 | | 313.00 | NA | NA | 0.00 |
| | EL PASO TRIAD 14397 AMARGOSA ROAD VICTORVILLE, CA 92392-2346 | | 431.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELBURN METAL STAMPING 44W210 KESSLLNGER ROAD ELBURN, IL 60119 | | 13,531.52 | NA | NA | 0.00 |
| | ELECTRO SWITCH CORP. OTTENBERG & DUNKLESS, LLP 101 ARCH STREET, 9TH FLOOR BOSTON, MA 02110 | | 0.00 | NA | NA | 0.00 |
| | ELEMENTIS SPECIALITIES 329 WYCKOFFS MILL ROAD HIGHSTOWN, NJ 08520 | | 40,184.66 | NA | NA | 0.00 |
| | EMERY FORWARDING P.O. BOX 371232 PITTSBURGH, PA 15250-7232 | | 1,003.29 | NA | NA | 0.00 |
| | EMERY WORLDWIDE P.O. BOX 371232 M PITTSBURGH, PA 15250-7232 | | 2,529.23 | NA | NA | 0.00 |
| | EMMETT, LARRY E. 6911 GWINNETT CT. OOLTEWAH, TN 37363 | | 3,822.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMPLOYMENT CONNECTION P.O. BOX 5322 CLEVELAND, TN 37320 | | 3,879.96 | NA | NA | 0.00 |
| | EMS, INC. 1892 MACFARLAND AVENUE ROSSVILLE, GA 30741 | | 82.50 | NA | NA | 0.00 |
| | ENRIQUEZ GONZALEZ AGUIRRE Y OCHOA, S.C. P.O. BOX 9291 EL PASO, TX 79995 | | 6,127.25 | NA | NA | 0.00 |
| | EPCOS INC. 186 WOOD AVENUE SOUTH ISELIN, NJ 08830 | | 2,022.63 | NA | NA | 0.00 |
| | ESPO ENGINEERING 855 MIDWAY DRIVE WILLOWBROOK, IL 60527 | | 10,544.00 | NA | NA | 0.00 |
| | FALCON INDUSTRIAL SUPPLY P.O. BOX 26248 EL PASO, TX 79926-6248 | | 10,956.64 | NA | NA | 0.00 |
| | FED EX 1000 FED EX DRIVE CORAOPOLIS, PA 15108 | | 46,026.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FEDEX CUSTOM CRITICAL P O BOX 371627 PITTSBURGH, PA 15251-7627 | | 195.80 | NA | NA | 0.00 |
| | FEDEX FREIGHT EAST DEL. CODE 2222, P.O. BOX 840 2200 FORWARD DRIVE HARRISON, AR 72601 | | 79,738.69 | NA | NA | 0.00 |
| | FERROXCUBE 12280 ROGAS, SUITE F EL PASO, TX 79936 | | 22,904.22 | NA | NA | 0.00 |
| | FINISHING EQUIPMENT 3640 KENNEBEC DRIVE ST. PAUL, MN 55122 | | 6,094.62 | NA | NA | 0.00 |
| | FOCUS LOGISTICS 330 COUNTY LINE ROAD BENSENVILLE, IL 60106 | | 244.19 | NA | NA | 0.00 |
| | FOX METER, INC. 333 B DLETZ AVENUE DEKALB,IL 60115-2672 | | 357.15 | NA | NA | 0.00 |
| | G & G STAMPING & FABRICATION 282 BARNES ROAD COOKEVILLE, TN 38506 | | 12,320.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G. NEIL COMPANIES P.O. BOX 451179 SUNRISE, FL 33345-1179 | | 96.48 | NA | NA | 0.00 |
| | G3SECURIIT 5120 BELMONT, SUITE E DOWNERS GROVE, IL 60515 | | 2,778.75 | NA | NA | 0.00 |
| | GARLAND SERVICE CO. P.O. BOX 461634 GARLAND, TX 5046-1634 | | 2,215.30 | NA | NA | 0.00 |
| | GE CAPITAL CORPORATION P.O. BOX 640387 PITTSBURGH, PA 15264-0387 | | 5,853.04 | NA | NA | 0.00 |
| | GE CAPITAL P.O. BOX 740441 ATLANTA, GA 30341-0441 | | 335.38 | NA | NA | 0.00 |
| | GE INFORMATION SERVICES DEPT. L371 P PITTSBURGH, PA 15264-0371 | | 1,154.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEM PRODUCTS, INC. KENNEDY, KOONTZ & FARINASH 320 N. HOLTZCLAW AVENUE CHATTANOOGA, TN 37404 | | 0.00 | NA | NA | 0.00 |
| | GODFREY & KAHN, S.C. N21 W23350 RIDGEVIEW PARKWAY WAUKESHA, WI 53188 | | 89,221.34 | NA | NA | 0.00 |
| | GRAFTEC ELECTRONIC SALES, INC. 2255 GLADES ROAD, SUITE 305 BOCA RATON, FL 33431 | | 2,112.00 | NA | NA | 0.00 |
| | GRAINGER INDUSTRIAL SUPPLY 902 CREEKSIDE ROAD CHATTANOOGA, TN 37406 | | 23.84 | NA | NA | 0.00 |
| | GREAT SOUTHWEST TOOL INC. 1220 BARRANCA 1 C EL PASO, TX 79936-4606 | | 1,680.00 | NA | NA | 0.00 |
| | GREENBAUM DOLL & MCDONALD P.O. BOX 73239 CLEVELAND, OH 44193 | | 273.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GREER, BURNS & CRAIN, LTD. 300 S. WACKER DRIVE., SUITE 2500 CHICAGO, IL 60606 | | 6,538.61 | NA | NA | 0.00 |
| | GROOV-PIN CORPORATION 39 HERRING ROAD NEWNAN, GA 30265 | | 2,320.00 | NA | NA | 0.00 |
| | GUFFEY, ERICA R 1159 HARRISON PK. #2808 CLEVELAND, TN 37311 | | 724.80 | NA | NA | 0.00 |
| | H & M LIMOUSINE SERVICE P.O. BOX 410 WEST DUNDEE, IL 60118 | | 263.00 | NA | NA | 0.00 |
| | H&H TOOLING 30505 CLEMENS ROAD WESTLAKE, OH 44145 | | 520.00 | NA | NA | 0.00 |
| | HAGEMEYER NORTH AMERICA P.O. BOX 932297 ATLANTA, GA 31193-2297 | | 100.51 | NA | NA | 0.00 |
| | HALE, REX 8309 WEXFORD LANE CHATTANOGA, TN 37421 | | 6,160.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAMPTON INN 7013 SHALLOWFORD ROAD CHATTANOOGA, TN 37421 | | 39,159.40 | NA | NA | 0.00 |
| | HARDINGE INC. 441 N. THIRD AVENUE DES PLAINES, IL 60016 | | 7,167.14 | NA | NA | 0.00 |
| | HARLAN, D.M. JR. 1321 LEIGHTON CIRCLE LOUISVILLE, KY 40222 | | 6,278.27 | NA | NA | 0.00 |
| | HARPCO ELLIPSE WARRANTY 84 N. DUGAN ROAD SUGAR GROVE, IL 60554 | | 0.00 | NA | NA | 0.00 |
| | HB PLASTICS 107 N. HENDERSON AVENUE FREEPORT, IL 1032 | | 18,003.41 | NA | NA | 0.00 |
| | HEINZ, CHRISTOPHER 169 HUDSON STREET, APT. 4S NEW YORK, NY 10013 | | 19,217.40 | NA | NA | 0.00 |
| | HERITAGE CRYSTAL CLEAN, LLC P.O. BOX 68123 INDIANAPOLIS, IN 46268 | | 2,233.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HISCO 11455 PELLCANO DRIVE EL PASO, TX 79936 | | 7,907.77 | NA | NA | 0.00 |
| | HOME DEPOT CREDIT SERVICES P.O. BOX 6031 THE LAKES, NV 88901-6031 | | 3.99 | NA | NA | 0.00 |
| | HVS BOXERS, LLC 9 WEST 57TH STREET, SUITE 4220 NEW YORK, NY 10019 | | 167,952.60 | NA | NA | 0.00 |
| | I.E.SALES @ SERVICE (WTC) 1463 APPLEWOOD DRIVE KELLER, TX 76248 | | 1,006.49 | NA | NA | 0.00 |
| | INDUSTRIAL SCALES & SERVICE 4295 CROMWELL ROAD, SUITE 615 CHATTANOOGA, TN 37421 | | 4,605.00 | NA | NA | 0.00 |
| | INGERSOLL-RAND COMPANY P.O. BOX 75817 CHARLOTTE, NC 28275 | | 1,066.20 | NA | NA | 0.00 |
| | INSIGHT DIRECT 6820 S. HARL AVENUE TEMPE, AZ 85283 | | 136.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INSULATION PRODUCTS CORPORATION 650 S. SCHMIDT ROAD BOLLINGBROOK, IL 6044 | | 43.78 | NA | NA | 0.00 |
| | INTERSTATE STEEL COMPANY 401 E. TOUHY AVENUE DES PLAINES, IL 60017-5021 | | 10,871.93 | NA | NA | 0.00 |
| | ITRADE, INC. 410 E. HILLSIDE-293 LAREDO, TX 78041 | | 2,538.06 | NA | NA | 0.00 |
| | J.J. GLENN & COMPANY 396 WEGNER WEST CHICAGO, IL 60185 | | 1,310.90 | NA | NA | 0.00 |
| | J.P. RUKLIC SCREW CORPORATION 17200 PALMER BLVD HOMEWOOD, IL 60430 | | 658.73 | NA | NA | 0.00 |
| | JAMES BROWN TRUCKING COMPANY 6908 CHAPMAN ROAD LITHONIA, GA 30058 | | 963.00 | NA | NA | 0.00 |
| | JAMES LYNES 23909 AMBOUR DR. NORTH OLMSTED, OH 44070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JANE MYERS 5330 69ST STREET EAST PALMETTO, FL 34221-9397 | | 0.00 | NA | NA | 0.00 |
| | JERABEK, CLARENCE E. 2270 MASSACHUSETTS NAPERVILLE,IL 60565 | | 3,316.80 | NA | NA | 0.00 |
| | JIM REDMOND 14112 CLAIRVIEW CLEVELAND, OH 44111 | | 0.00 | NA | NA | 0.00 |
| | JOHN RALLEY 6066 BDDELA STREET NORTH PORT, FL 34286 | | 0.00 | NA | NA | 0.00 |
| | JONCO TOOL INC. P.O. BOX 2017 ROCKFORD, IL 61130-0047 | | 186.38 | NA | NA | 0.00 |
| | JORDAN ELECTRICAL SERVICES P.O. BOX 28479 CHATTANOOGA, TN 37424 | | 1,754.42 | NA | NA | 0.00 |
| | JOYCE ENGRAVING COMPANY 1262 ROUND TABLE DRIVE DALLAS, TX 75247 | | 296.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | K & K SCREW PRODUCTS, INC. 795 KIMBERLY DRIVE CAROL STREAM, IL 61088 | | 13,542.84 | NA | NA | 0.00 |
| | KEITHLEY INSTRUMENTS 28775 AURORA ROAD CLEVELAND, OH 44139 | | 668.85 | NA | NA | 0.00 |
| | KELLNER, GEORGE 900 THIRD AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | 167,952.60 | NA | NA | 0.00 |
| | KELLY, W. KEVIN 10123 COLLEGE HILL ROAD OOLTEWAH, TN 37363 | | 1,980.00 | NA | NA | 0.00 |
| | KELSAN INC. 4113 SOUTH CREEK ROAD CHATTANOOGA, TN 37406 | | 1,437.00 | NA | NA | 0.00 |
| | KENNAMETAL, INC. 2150 WESTERN COURT, SUITE 3000 LISLE, IL 60532 | | 4,646.23 | NA | NA | 0.00 |
| | KENNEDY COVINGTON 214 N. TRYON STREET, 47TH FLOOR CHARLOTTE, NC 28202 | | 998.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KEVIN CADIGAN 2316 AGUA FRIA DRIVE RIO RANCHO, NM 87144 | | 475.56 | NA | NA | 0.00 |
| | KINETIC TECHNOLOGIES OF TN 2334 SOUTHPARK DR. SUITE 200 MURFREESBORO, TN 37130 | | 1,013.67 | NA | NA | 0.00 |
| | KINETIC TOOLS, INC. 1702 BERKLEY STREET ELGIN, IL 60123 | | 2,720.51 | NA | NA | 0.00 |
| | KINGSLEY 2538 WISCONSIN AVENUE DOWNERS GROVE, IL 60515 | | 521.43 | NA | NA | 0.00 |
| | L DE WITT MCCARTER 318 E. NAKOMA SAN ANTONIO, TX 78216 | | 2,307.49 | NA | NA | 0.00 |
| | L.B. WHITE, INC. W6636 L. B. WHITE ROAD ONALASKA, WI 54650 | | 387.40 | NA | NA | 0.00 |
| | L.H.&F. DEVELOPMENT P.O. BOX 265 BIG ROCK, IL 60511 | | 45,746.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L.V. COLE AND ASSOCIATES 5220 BELDING ROAD ROCKFORD, MI 49341 | | 157.13 | NA | NA | 0.00 |
| | LABELMASTER 5724 N. PULASKI CHICAGO, IL 60646 | | 3,359.88 | NA | NA | 0.00 |
| | LABELS PLUS 8125 HOLTON DRIVE FLORENCE, KY 41042 | | 1,071.00 | NA | NA | 0.00 |
| | LANDIS GARDNER/CITCO 357 WASHINGTON STREET P.O. BOX 84 CHARDON, OH 44024 | | 659.15 | NA | NA | 0.00 |
| | LARRY PETERS 525 HIGHLAND PARK DRIVE HURST, TX 76054 | | 0.00 | NA | NA | 0.00 |
| | LAURIE SHIELDS 128 ARBOR COURT OGLESBY, IL 61348 | | 450.00 | NA | NA | 0.00 |
| | LES JACKSON 22 VELVET WAY LAKELAND, FL 33811 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LINDA MORDARSKI 5680 ESSEX DRIVE SEVEN HILLS, OH 44131 | | 0.00 | NA | NA | 0.00 |
| | LINDBERG 304 HART STREET WATERTOWN, WI 53094 | | 1,322.82 | NA | NA | 0.00 |
| | LJB SALES 808 FOREST LANE MALVERN, PA 19355 | | 530.46 | NA | NA | 0.00 |
| | LLOYD, CASSANDRA 3312 AMHERST DALLAS, TX 75225 | | 3,843.48 | NA | NA | 0.00 |
| | LLOYD, EMILY 3312 AMHERST DALLAS, TX 75225 | | 3,843.48 | NA | NA | 0.00 |
| | LOOKOUT VALLEY TOOL & MACHINE, INC. 2923 GORDON ROAD CHATTANOOGA, TN 37419 | | 33,428.25 | NA | NA | 0.00 |
| | LOWES BUSINESS ACCOUNT P.O. BOX 4554 CAROL STREAM, IL 60197-4553 | | 744.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LUTZ SALES 4675 TURNBERRY DRIVE HANOVER PARK, IL 60133 | | 1,422.16 | NA | NA | 0.00 |
| | MAC DERMID 245 FREIGHT STREET WATERBURY, CT 06702 | | 3,042.60 | NA | NA | 0.00 |
| | MACH 1 AIR SERVICES 1530 W. BROADWAY TEMPE, AZ 85282 | | 27,098.64 | NA | NA | 0.00 |
| | MAJOR TOOL COMPANY P.O. BOX 52830, KNOXVILLE, TN 37950 | | 1,546.51 | NA | NA | 0.00 |
| | MAQUINARIA S.A. DE C.V. INC. 7505 ALAMEDA EL PASO, TX 79915 | | 790.00 | NA | NA | 0.00 |
| | MARSHALL, KAREN S. 1528 ORWELL ROAD NAPERVILLE, IL 60564 | | 1,867.20 | NA | NA | 0.00 |
| | MARTINEZ, RODRIGUEZ Y ASOCIADOS, S.C. INSURGENTES SUR 800, 15TH FLOOR COLONIA DEL VALLE MEXICO, D.F., MEXICO 03100-0000 | | 37,258.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MASSON & COMPANY, LLC 200 E. 84TH STREET, 8TH FLOOR NEW YORK, NY 10028-2916 | | 1,388.80 | NA | NA | 0.00 |
| | MAYTAG P.O. BOX 2790 CLEVELAND, TN 37320-2790 | | 10,635.79 | NA | NA | 0.00 |
| | MBA MANAGEMENT INC. 14900 CONFERENCE CENTER DR. SUITE 300 CHANTILLY, VA 20151 | | 36,250.00 | NA | NA | 0.00 |
| | MCI INTERNATIONAL/WUI INC. P.O. BOX 60000 FILE# 42144 SAN FRANCISCO, CA 94160-2144 | | 10,613.94 | NA | NA | 0.00 |
| | MCI TELECOMMUNICATIONS P.O. BOX 73677 CHICAGO, IL 60673-7677 | | 2,617.96 | NA | NA | 0.00 |
| | MCM ELECTRONICS P.O. BOX 517 707-B EXECUTIVE BLVD. VALLEY COTTAGE, NY 10989 | | 27.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MEMORIAL NORTH PARK 2525 DESALES AVENUE CHATTANOOGA, TN 37404 | | 144.00 | NA | NA | 0.00 |
| | MEREDITH AIR CONTROLS 2607 GRANDVIEW AVENUE NASHVILLE, TN 37211 | | 411.03 | NA | NA | 0.00 |
| | METALLURGICAL ENTERPRISES 1614 LAKEVIEW DRIVE ROSSVILLE, GA 30741 | | 190.00 | NA | NA | 0.00 |
| | MICRO CIRCUITS, INC. 222 FAY AVENUE ADDISON, IL 60101 | | 1,285.60 | NA | NA | 0.00 |
| | MIGUELA, MELENDEZ, PONCE TRANSPORTISTA C.DOMINICO VENECLANO #296 CD. JUAREZ, CHIH C.P. 32320 | | 18,650.00 | NA | NA | 0.00 |
| | MIKE SESNA 4403 SWIFT CIRCLE VALRICO, FL 33594 | | 0.00 | NA | NA | 0.00 |
| | MILAN EXPRESS P.O. BOX 440235 NASHVILLE, TN 37244-0235 | | 635.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NANCY FULLER-JACOBS & ASSOCIATES 11512 EL CAMINO ROAD, SUITE 200 SAN DIEGO, CA 92130 | | 1,841.46 | NA | NA | 0.00 |
| | NASH, KAREN L. 1142 BIRCHDALE LN. AURORA, IL 60504 | | 0.00 | NA | NA | 0.00 |
| | NATIONAL DISTRIBUTION 130 SCHMITT BLVD. FARMINGDALE, NY 11735 | | 230.36 | NA | NA | 0.00 |
| | NEFF-PERKINS COMPANY P.O. BOX 219 AUSTINBURG, OH 44010 | | 12,252.23 | NA | NA | 0.00 |
| | NEW HART CORPORATION 900 JAMOR ROAD SOUTHHAMPTON, PA 18966 | | 0.00 | NA | NA | 0.00 |
| | NEW PIG CORPORATION ONE PORK AVENUE TIPTON, PA 16684 | | 94.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEWARK ELECTRONICS P.O. BOX 974 600 S. VERMONT STREET PALATINE, IL 60078 | | 1,562.11 | NA | NA | 0.00 |
| | NEWKO TOOL & ENGINEERING 720 S. VERMONT AVENUE PALATINE, IL 60067 | | 9,200.35 | NA | NA | 0.00 |
| | NEWORKS INC. 611 CHESTNUT STREET, SUITE 320 CHATTANOOGA, TN 37450 | | 941.63 | NA | NA | 0.00 |
| | NEXTEL COMMUNICATIONS 10737 GATEWAY EL PASO, TX 79935 | | 712.33 | NA | NA | 0.00 |
| | NINA PIACQUAD 1345 JAMES COURT MORRISVILLE, PA 19067 | | 0.00 | NA | NA | 0.00 |
| | NORMA BERG 15519 COUNTRY MILL COUT CHESTERFIELD, MO 63017 | | 0.00 | NA | NA | 0.00 |
| | O'MAILA'S FIREPLACE STORE 220 S. RANGE LINE ROAD CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O-RINGS, INC. P.O. BOX 65675 LOS ANGELES, CA 90065 | | 10,973.12 | NA | NA | 0.00 |
| | O.E.M. PRODUCTS 520 E. MAIN STREET LAKE ZURICH, IL 60047 | | 2,967.02 | NA | NA | 0.00 |
| | OBERLANDER ALARM SYSTEMS 2216 W. ALTORFER PEORIA, IL 61615 | | 78.00 | NA | NA | 0.00 |
| | OBERLIN FILTER COMPANY 404 PILOT COURT WAUKESHA, WI 53188 | | 5,698.34 | NA | NA | 0.00 |
| | OCCUPATIONAL HEALTH SERVICE 2337 MCCALLIE AVENUE, SUITE 102 CHATTANOOGA, TN 37404 | | 1,632.00 | NA | NA | 0.00 |
| | OLSON'S JANITORIAL SERVICES 325 E. VAN EMMON YORKVILLE, IL 60560 | | 450.00 | NA | NA | 0.00 |
| | OMEGA ENGINEERING, INC. ONE OMEGA DRIVE STAMFORD, CT 06907-0047 | | 2,042.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAM LAFFERTY 409 E. MAIN STREET BUDA,IL 61314 | | 450.00 | NA | NA | 0.00 |
| | PARKER P.O. BOX 15009 SPARTANBURG, SC 29302 | | 45,719.05 | NA | NA | 0.00 |
| | PHILLIPS FLOWERS 6 E. OGDEN AVENUE WESTMONT, IL 60559 | | 94.96 | NA | NA | 0.00 |
| | PHYSICIANS CARE 4747 HIGHWAY 58 CHATTANOOGA, TN 37416 | | 50.00 | NA | NA | 0.00 |
| | PINES MANUFACTURING 30505 CLEMENS ROAD WESTLAKE, OH 44145 | | 4,936.28 | NA | NA | 0.00 |
| | PITNEY BOWES CREDIT CORP. 2225 AMERICAN DRIVE NEENAH, WI 54956 | | 613.98 | NA | NA | 0.00 |
| | PRECISION INDUSTRUES 11129 PELICANO RD. EL PASO, TX 79935 | | 732.87 | NA | NA | 0.00 |
| | PRINTING SOLUTIONS 7011 GREENWAY DRIVE CHATTANOOGA, TN 37421 | | 135.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRO TECH METAL FINISHING P.O. BOX 340 VONORE, TN 37885 | | 3,229.34 | NA | NA | 0.00 |
| | PURCHASE POWER P.O. BOX 85042 LOUISVILLE, KY 40285-5042 | | 519.00 | NA | NA | 0.00 |
| | QAD, INC. 10,000 MIDLANTIC DRIVE SUITE 100 EAST MT. LAUREL, NJ 08054 | | 26,885.85 | NA | NA | 0.00 |
| | QUADRUPLE INDUSTRIES NO. 7 DA-AN ROAD HSIN CHUANG CITY TAIPEI HSIEN, TAIWAN R.O.C. | | 82,985.00 | NA | NA | 0.00 |
| | QUICK LOGISTICS LLC P.O. BOX 100886 NASHVILLE, TN 37416 | | 879.47 | NA | NA | 0.00 |
| | R & C PRODUCTS 8470 GRAN VISTA EL PASO, TX 79907 | | 1,051.42 | NA | NA | 0.00 |
| | REID TOOL SUPPLY 2265 BLACK CREEK ROAD MUSKEGON, MI 49444 | | 484.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RHINO EXPRESS DELIVERY 1901 E. 29TH STREET CHATTANOOGA, TN 37412 | | 9,229.70 | NA | NA | 0.00 |
| | RICK'S LOCK AND KEY, INC. P.O. BOX 21631 CHATTANOOGA, TN 37424 | | 139.24 | NA | NA | 0.00 |
| | RIDGE PROPANE SERVICE P.O. BOX 1120 SODDY DAISY, TN 37384 | | 500.76 | NA | NA | 0.00 |
| | RINCHEM INC. 6133 EDITH BLVD, NE ALBUQUERQUE,NM 87107 | | 2,950.00 | NA | NA | 0.00 |
| | ROADWAY EXPRESS, INC. P.O. BOX 905587 CHARLOTTE, NC 28290-5587 | | 486.33 | NA | NA | 0.00 |
| | ROBERT MALLORY 559 SE 28TH WAY MELROSE, FL 32666 | | 0.00 | NA | NA | 0.00 |
| | ROGERS METAL SERVICES,I NC. 7300 N. MONTICELLO SKOKIE, IL 60076 | | 31,615.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROUTH, JOHN 1303 PENDALL LANE SODDY DAISY, TN 37379 | | 3,532.00 | NA | NA | 0.00 |
| | RSA INCORPORATED 525 S. TYLER ROAD, UNIT H ST. CHARLES, IL 60174 | | 1,554.68 | NA | NA | 0.00 |
| | RUVIO, MARIA 3-12 127 STREET COLLEGE POINT, NY 11356 | | 3,139.13 | NA | NA | 0.00 |
| | SAMSON INDUSTRIAL 1600 E. 27TH STREET CHATTANOOGA, TN 37404 | | 187.19 | NA | NA | 0.00 |
| | SCHERER SCHNEIDER & PAULICK ONE N. FRANKLIN, SUITE 1100 CHICAGO, IL 60606 | | 3,000.00 | NA | NA | 0.00 |
| | SCHNAUBELT,KURT 34 FELTONVILLE ROAD HUDSON, MA 01749 | | 3,139.13 | NA | NA | 0.00 |
| | SEALANT EQUIPMENT & ENGINEERING, INC. 45677 HELM STREET PLYMOUTH, MI 70146 | | 808.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SET SCREW & MFG. COMPANY 1320 GATEWAY DRIVE ELGIN, IL 60123 | | 10,442.24 | NA | NA | 0.00 |
| | SHELLY YATES 308 S. MAPLE WYANET, IL 61379 | | 0.00 | NA | NA | 0.00 |
| | SILICA GEL DESICCANT PRODUCTS 5601 W. SLAUSON AVENUE, SUITE 260 CULVER CITY, CA 90230-6598 | | 4,930.87 | NA | NA | 0.00 |
| | SIPPEL, FRANCES E 3421 EAST GLEN EL PASO, TX 79936 | | 4,614.40 | NA | NA | 0.00 |
| | SMALL TUBE PRODUCTS P.O. BOX 1674 ALTOONA, PA 16603 | | 75,933.72 | NA | NA | 0.00 |
| | SOFANOU ELECTRONICS 2221 NIAGRA FALLS BLVD., SUITE 12 NIAGRA FALLS, NY 14304 | | 7,295.95 | NA | NA | 0.00 |
| | STANDARD TOOL & DIE 7027-A S. ACCESS ROAD CHATTANOOGA, TN 37406 | | 11,422.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAPLES 45 E. WESLEY STREET SOUTH HACKENSACK, NJ 07606 | | 619.27 | NA | NA | 0.00 |
| | STAR CNC MACHINE TOOL CORPORATION 375 BENNETT ROAD ELK GROVE VILLAGE, IL 60007 | | 1,965.03 | NA | NA | 0.00 |
| | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE NEW YORK, NY 10038 | | 40,097.94 | NA | NA | 0.00 |
| | SUN SOURCE TECHNOLOGIES 2301 WINDSOR COURT ADDISON, IL 60101 | | 495.63 | NA | NA | 0.00 |
| | SUSAN ADAMS 3718 MAMARONECK LOUISVILLE, KY 40218 | | 0.00 | NA | NA | 0.00 |
| | SWATHSON, KATHLEEN 10113 E. BRAINERD RD. OOLTEWAH, TN 37363 | | 684.00 | NA | NA | 0.00 |
| | T.J. SNOW, INC. 6203-07 PROVENCE STREET CHATTANOOGA, TN 37421 | | 425.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TAI-HONG CIRCUIT IND CO. NO 1 CHANG CHUN LN, SEC. 1 MING SHEN N. RD. NAN SHAN TAO YUAN HSIEN, REPUBLIC OF CHINA | | 7,040.00 | NA | NA | 0.00 |
| | TALX 135 S. LASALLE, DEPT. 3065 CHICAGO, IL 60674-3065 | | 0.00 | NA | NA | 0.00 |
| | TAPTITE PRODUCTS (TEXTRON FASTENING SYST 826 E. MADISON STREET BELVIDERE, IL 61008 | | 42,913.48 | NA | NA | 0.00 |
| | TAYLOR MADE MACHINING, INC. RT. 71 W. MARK IND. PARK P.O. BOX 177 MARK, IL 61340 | | 6,710.00 | NA | NA | 0.00 |
| | TAYLOR, DONNA 3156 S. LEE HWY. UNIT #27 MCDONALD, TN 37353 | | 1,087.20 | NA | NA | 0.00 |
| | TECCO JANITORIAL SERVICE P.O. BOX 5348 C CLEVELAND, TN 37320 | | 330.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TECCOR ELECTRONICS, INC. 1801 HURD DRIVE IRVING, TX 75038-4385 | | 22,915.47 | NA | NA | 0.00 |
| | TECHNOLOGY SALES 4027-B SOUTH ACCESS ROAD CHATTANOOGA, TN 37406 | | 396.00 | NA | NA | 0.00 |
| | TENCARVA MACHINERY CO. P.O. BOX 35705 GREENSBORO, NC 27425-5705 | | 1,983.70 | NA | NA | 0.00 |
| | TEXAS DEPARTMENT OF TRANSPORTATION VEHICLE TITLES AND REGISTRATION DIVISION 4000, JACKSON AVENUE AUSTIN, TX 78731 | | 2.00 | NA | NA | 0.00 |
| | TEXTAPE 915 PENDALE ROAD EL PASO, TX 79907 | | 1,578.15 | NA | NA | 0.00 |
| | THE GUAGE SHOP 534 EAST LEE HIGHWAY LOUDON, TN 37774 | | 442.77 | NA | NA | 0.00 |
| | THE STOVERY 4245 STATE ROUTE 40 ARGYLE, NY 12809 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE TRANE COMPANY 601 GRASSMERE PARK DRIVE, SUITE 10 NASHVILLE, TN 37211 | | 752.55 | NA | NA | 0.00 |
| | TINSLEY TOOL SUPPLY, INC. 1215 MIDDLESETTLEMENTS ROAD MARYVILLE, TN 37801 | | 273.94 | NA | NA | 0.00 |
| | TIPLER CORPORATION 2745 CURTISS STREET P.O. BOX C DOWNERS GROVE, IL 60515 | | 169.12 | NA | NA | 0.00 |
| | TOM MARSKI 12247 LEATHERLEAF DRIVE TAMPA, FL 33626 | | 0.00 | NA | NA | 0.00 |
| | TOSCO P.O. BOX 512157 LOS ANGELES, CA 90051-0157 | | 3,370.60 | NA | NA | 0.00 |
| | TPS INTERNATIONAL N61 W23043 SILVER SPRING DRIVE SUSSEX, WI 53089 | | 1,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRI-STATE HYDRAULICS, INC. 1310 CUSHMAN STREET CHATTANOOGA, TN 37406 | | 622.18 | NA | NA | 0.00 |
| | TRIBUNE PRINTING COMPANY 413 S. MAIN STREET PRINCETON, IL 61356 | | 45.16 | NA | NA | 0.00 |
| | TRIPLE "S" SERVICES, INC. 25 W102 RAMM DRIVE NAPERVILLE, IL 60564 | | 114.92 | NA | NA | 0.00 |
| | TUBE TECH C/O BLOCK STEEL 6101 W. OAKTON STREET SKOKIE, IL 60077-2678 | | 79,404.43 | NA | NA | 0.00 |
| | TYCO ELECTRONICS CORPORATION P.O. BOX 3608, MS 38-35 HARRISBURG, PA 17105 | | 10,690.57 | NA | NA | 0.00 |
| | U.S. BRASS AND COPPER 1418 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 | | 4,586.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ULIE ENTERPRISES 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | | 75.99 | NA | NA | 0.00 |
| | UNDERWRITERS LABORATORY 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 | | 18,044.87 | NA | NA | 0.00 |
| | UNITED LEASING ASSOCIATES N116, W16150 MAIN STREET GERMANTOWN, WI 53022 | | 1,050.97 | NA | NA | 0.00 |
| | UNITED PLASTICS GROUP, INC. 900 OAKMONT LANE, SUITE 100 WESTMONT, IL 60559 | | 24,121.07 | NA | NA | 0.00 |
| | UNIVERSAL INSTRUMENTS P.O. BOX 825 BINGHAMTON, NY 13902 | | 670.65 | NA | NA | 0.00 |
| | UPS SUPPLY CHAIN SOLUTIONS P.O. BOX 34486 LOUISVILLE, KY 40232 | | 877.74 | NA | NA | 0.00 |
| | VERIAD P.O. BOX 2216 BREA, CA 92822-2216 | | 667.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VIASYSTEMS 1435 A HENRY BRENNAN EL PASO, TX 79936 | | 4,020.45 | NA | NA | 0.00 |
| | VIDEOJET TECHNOLOGIES 1500 MITTEL BLVD. WOODDALE, IL 60191 | | 3,843.53 | NA | NA | 0.00 |
| | VITAFOAM INC. 1900 STUART STREET P.O. BOX 5069 CHATTANOOGA, TN 37406 | | 785.00 | NA | NA | 0.00 |
| | VITCO P.O. BOX 407 NAPPANEE, IN 46550 | | 62.92 | NA | NA | 0.00 |
| | VOLUNTEER EXPRESS, INC. P O BOX 100886 NASHVILLE, TN 37224-0886 | | 54.00 | NA | NA | 0.00 |
| | WALTER INDUSTRIES, INC. 8417 NEW HAMPSHIRE SAINT LOUIS, MO 63123 | | 0.00 | NA | NA | 0.00 |
| | WARRENS BACKHOE BOBCAT P.O. BOX 176 SUGAR GROVE, IL 60554 | | 2,185.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASTE MANAGEMENT-WEST 1411 OPUS DOWNERS GROVE, IL 60515 | | 814.10 | NA | NA | 0.00 |
| | WELLS FARGO EQUIP. FINANCE NW-8178 P.O. BOX 1450 MINNEAPOLIS, MN 55485-8178 | | 10,700.54 | NA | NA | 0.00 |
| | WELLS FARGO FINANCE CONSECO FINANCE VENDOR P.O. BOX 6167 CAROL STREAM, IL 60197-6167 | | 1,952.79 | NA | NA | 0.00 |
| | WEST SIDE INDUSTRIAL SUPPLY 1530 N. LAFOX (ROUTE 31) SOUTH ELGIN, IL 60177 | | 39.62 | NA | NA | 0.00 |
| | WEST TOWN REFRIG. CORP. 947 S. RIDGELAND CORP. OAK PARK, IL 60304 | | 312.00 | NA | NA | 0.00 |
| | WIESE PLANNING & ENG. CIVIC INDUSTRIAL DRIVE LASALLE, IL 61301 | | 610.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILCAS WIRE COMPANY 342 HOMESTEAD ROAD NASHVILLE, TN 37207 | | 739.25 | NA | NA | 0.00 |
| | WINWARE 1130 NORTHCHASE PKY SE SUITE 100 MARIETTA, GA 30067 | | 100.67 | NA | NA | 0.00 |
| | YALE CAROLINAS INC. P.O. BOX 34257 CHARLOTTE, NC 28232 | | 8,928.78 | NA | NA | 0.00 |
| | YOUNG, JULIE P.O. BOX 256 OLD FORT, TN 37362 | | 720.00 | NA | NA | 0.00 |
| 212 | A-1 GLOVE & TRUCKING CO | 7100-000 | 10,951.78 | 13,289.12 | 13,289.12 | 670.38 |
| 341 | ABBATE SCREW PRODUCTS, INC. | 7100-000 | NA | 69,655.27 | 0.00 | 0.00 |
| 87 | ABBATE SCREW PRODUCTS, INC. | 7100-000 | 69,655.27 | 69,655.27 | 69,655.27 | 3,513.81 |
| 161 | ACCOUNTEMPS/ATTN: MICHELE CABRAL | 7100-000 | 1,437.19 | 9,837.19 | 9,837.19 | 496.24 |
| 98 | ACCURATE FELT & GASKET MFG CO .INC. | 7100-000 | 27,778.22 | 29,774.59 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 317 | ACCURATE FELT & GASKET MFG CO INC. | 7100-000 | NA | 29,774.59 | 29,774.59 | 1,502.00 |
| 44 | ACCURATE FELT & GASKET MFG. CO., IN | 7100-000 | NA | 35,624.00 | 0.00 | 0.00 |
| 290 | ACCURATE FELT AND GASKET MFG CO., I | 7100-000 | NA | 29,774.59 | 0.00 | 0.00 |
| 270 | ACTIVE GRINDING & MFG CO | 7100-000 | NA | 589.79 | 0.00 | 0.00 |
| 42 | ACTIVE GRINDING & MFG. CO | 7100-000 | 589.79 | 589.79 | 589.79 | 28.29 |
| 156 | ADDISON PRECISION PRODUCTS | 7100-000 | NA | 8,618.80 | 8,618.80 | 434.78 |
| 371 | ADMAN ELECTRIC | 7100-000 | 73,617.05 | 73,617.05 | 73,617.05 | 3,713.67 |
| 249 | ADP INC. | 7100-000 | NA | 2,280.71 | 2,280.71 | 115.05 |
| 262 | ADP INC. | 7100-000 | NA | 2,280.71 | 0.00 | 0.00 |
| 147 | ADVANCE COMPONENTS | 7100-000 | NA | 1,932.00 | 1,932.00 | 0.00 |
| 142 | ADVANCED AUTOMATIC MACHINING INC. | 7100-000 | 19,288.87 | 22,370.76 | 22,370.76 | 1,128.51 |
| 285 | ADVANCED AUTOMATIC MACHINING INC. | 7100-000 | NA | 22,370.76 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 315 | AEROVOX A DIV OF PARALLAX POWER COM | 7100-000 | 11,748.00 | 11,748.00 | 11,748.00 | 592.64 |
| 323 | AIR & HYDRAULIC EQUIPMENT, INC. | 7100-000 | NA | 1,832.35 | 1,832.35 | 87.88 |
| 241 | AISLANTES & EMPAQUES DEL NORTE SA D | 7100-000 | NA | 1,326.83 | 0.00 | 0.00 |
| 360 | AISLANTES & EMPAQUES DEL NORTE SA D | 7100-000 | NA | 1,326.83 | 1,326.83 | 0.00 |
| 78 | ALGER MFG CO., INC. | 7100-000 | NA | 221,332.18 | 221,332.18 | 10,615.18 |
| 194 | ALL TEL | 7100-000 | NA | 297.76 | 297.76 | 14.28 |
| 137 | ALLEN-BAILEY TAG & LABEL, INC. | 7100-000 | 16,935.54 | 16,935.54 | 16,935.54 | 854.33 |
| 319 | ALLEN-BAILEY TAG & LABEL, INC. | 7100-000 | NA | 16,935.54 | 0.00 | 0.00 |
| 248 | ALLIED ELECTRONICS INC. | 7100-000 | NA | 894.29 | 894.29 | 42.89 |
| 4 | ALLIED RIVET | 7100-000 | 29.80 | 135.77 | 135.77 | 6.51 |
| 188 | ALTSCHULER MELVOIN & GLASSER, LLP | 7100-000 | 15,000.00 | 26,957.21 | 26,957.21 | 1,359.88 |
| 160 | AMCITO PARNTERS LP | 7100-000 | 167,952.60 | 167,967.09 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 354 | AMCITO PARTNERS LP | 7100-000 | NA | 167,967.09 | 167,967.09 | 8,473.22 |
| 256 | AMERICAN AIRLINES INC. | 7100-000 | 30,180.13 | 30,329.20 | 30,329.20 | 1,529.98 |
| 229 | AMERICAN JEBCO CORP | 7100-000 | 7,236.68 | 7,215.71 | 7,215.71 | 364.00 |
| 104 | AMERICAN LAUBSCHER CORPORATION | 7100-000 | 15,500.80 | 15,500.80 | 15,500.80 | 781.95 |
| 352 | AMERICAN SINTERED TECHNOLOGIES | 7100-000 | 17,784.30 | 11,742.95 | 11,742.95 | 592.38 |
| 77 | AMERICAN SPEEDY PRINTING | 7100-000 | 538.30 | 538.30 | 538.30 | 25.82 |
| 231 | AMITY INTERNATIONAL | 7100-000 | 6,051.23 | 6,051.23 | 6,051.23 | 0.00 |
| 264 | ARCH SPECIALTY INS. CO | 7100-000 | NA | 12,597.00 | 12,597.00 | 604.16 |
| 18 | ARRK PRODUCT DEV. GROUP HEADQUARTER | 7100-000 | NA | 520.53 | 520.53 | 24.96 |
| 223 | ARROW ELECTRONCIS | 7100-000 | 788.63 | 811.76 | 811.76 | 38.93 |
| 82 | ASSOCIATED BAG | 7100-000 | 21.61 | 21.61 | 21.61 | 0.00 |
| 234 | AT&T WIRELESS | 7100-000 | NA | 529.38 | 529.38 | 0.00 |
| 347 | AT&T WIRELESS | 7100-000 | NA | 193.83 | 193.83 | 0.00 |
| 163 | ATHENS DISPENSARY | 7100-000 | NA | 494.48 | 494.48 | 0.00 |
| 145 | ATLANTA GAS LIGHT | 7100-000 | NA | 3,415.80 | 3,415.80 | 163.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 332 | ATLANTA GAS LIGHT | 7100-000 | NA | 3,415.80 | 0.00 | 0.00 |
| 382 | ATLANTA GAS LIGHT | 7100-000 | NA | 7,403.60 | 7,403.60 | 355.08 |
| 19 | ATS STAFFING SERVICES | 7100-000 | NA | 5,716.26 | 5,716.26 | 274.15 |
| 28 | AUTOMATED INDUSTRIAL SYSTEMS INC. | 7100-000 | 1,436.28 | 1,436.28 | 1,436.28 | 68.88 |
| 268 | AUTOMATIC PRODUCTION EQUIPMENT INC. | 7100-000 | NA | 4,377.05 | 0.00 | 0.00 |
| 110 | AUTOMATIC PRODUCTION EQUIPMENT, INC | 7100-000 | 4,377.05 | 4,377.05 | 4,377.05 | 220.80 |
| 117 | AVANTI ENGINEERING INC. | 7100-000 | 8,706.25 | 13,726.64 | 13,726.64 | 692.45 |
| 55 | BEAD INDUSTRIES | 7100-000 | NA | 9,090.41 | 9,090.41 | 458.57 |
| 342 | BEARING DISTRIBUTORS | 7100-000 | 3,469.18 | 3,465.18 | 3,465.18 | 174.80 |
| 277 | BEAVER OIL COMPANY | 7100-000 | 1,113.00 | 1,113.00 | 1,113.00 | 53.38 |
| 240 | BELLSOUTH TELECOMMUNICATIONS INC. | 7100-000 | NA | 1,464.51 | 1,464.51 | 70.24 |
| 154 | BENJAMIN JACOBSON | 7100-000 | 120,864.19 | 120,874.84 | 120,874.84 | 6,097.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 281 | BLOW PIPE SHEET METAL INC. | 7100-000 | NA | 1,475.00 | 0.00 | 0.00 |
| 105 | BLOW PIPE SHEET METAL, INC. | 7100-000 | 1,475.00 | 1,475.00 | 1,475.00 | 0.00 |
| 359 | BNB INTERNATIONAL INC. | 7100-000 | NA | 1,394.28 | 1,394.28 | 66.87 |
| 209 | BOC GASES | 7100-000 | 12,629.40 | 11,872.94 | 0.00 | 0.00 |
| 230 | BOC GASES | 7100-000 | NA | 13,454.22 | 13,454.22 | 33.44 |
| 294 | BRADMARK INDUSTRIAL COATING | 7100-000 | NA | 30,725.38 | 0.00 | 0.00 |
| 89 | BRADMARK INDUSTRIAL COATING | 7100-000 | NA | 30,725.38 | 30,725.38 | 1,549.96 |
| 129 | BUREAU VALLEY CHIEF | 7100-000 | 888.35 | 888.35 | 888.35 | 42.61 |
| 296 | BUREAU VALLEY CHIEF | 7100-000 | NA | 888.35 | 0.00 | 0.00 |
| 293 | BURR OAK TOOL & GUAGE COMPANY | 7100-000 | 10,701.55 | 10,955.30 | 10,955.30 | 552.65 |
| 52 | C.L. NORTH | 7100-000 | 1,058.82 | 1,058.82 | 1,058.82 | 50.78 |
| 67 | CAD XPRESS | 7100-000 | NA | 23,976.19 | 23,976.19 | 0.00 |
| 53 | CAMBRIA SALES | 7100-000 | 1,083.01 | 1,083.01 | 1,083.01 | 51.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75 | CANNON GASKET | 7100-000 | 10,025.00 | 10,025.00 | 10,025.00 | 505.72 |
| 204 | CANYON CONTAINER CORPORATION | 7100-000 | 68,204.21 | 69,051.56 | 69,051.56 | 3,311.74 |
| 299 | CANYON CONTAINER CORPORATION | 7100-000 | NA | 69,051.56 | 0.00 | 0.00 |
| 327 | CARLSON'S LOCK SERVICE | 7100-000 | NA | 38.00 | 0.00 | 0.00 |
| 41 | CARLSON'S LOCK SERVICE | 7100-000 | 38.00 | 38.00 | 38.00 | 0.00 |
| 170 | CDW COMPUTER CENTERS, INC. | 7100-000 | 1,516.78 | 1,519.23 | 1,519.23 | 72.86 |
| 269 | CENTRAL STEEL & WIRE | 7100-000 | 595.23 | 568.55 | 568.55 | 27.27 |
| 199 | CENTURY CITY 1800 PARTNERSHIP LP | 7100-000 | 167,952.60 | 167,967.09 | 167,967.09 | 8,473.22 |
| 307 | CESAR-SCOTT, INC. | 7100-000 | 18,468.50 | 25,430.10 | 25,430.10 | 1,282.84 |
| 11 | CHANNEL PRODUCTS, INC. | 7100-000 | 67,600.00 | 67,600.00 | 67,600.00 | 3,242.12 |
| 304 | CHASE FASTENERS | 7100-000 | NA | 463.60 | 0.00 | 0.00 |
| 68 | CHASE FASTENERS | 7100-000 | 124.97 | 463.60 | 463.60 | 22.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 203 | CHATT BUSINESS MACHINES INC. | 7100-000 | NA | 782.69 | 782.69 | 37.54 |
| 59 | CHATTANOOGA FIRE PROTECTION INC. | 7100-000 | 322.28 | 505.27 | 505.27 | 24.23 |
| 164 | CHOO CHOO PACK INC. | 7100-000 | 2,898.71 | 2,898.71 | 2,898.71 | 146.23 |
| 314 | CHOO CHOO PACK INC. | 7100-000 | NA | 2,898.71 | 0.00 | 0.00 |
| 33 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 22,224.31 | 22,224.31 | 1,121.12 |
| 233 | CITIBANK USA NA | 7100-000 | NA | 3,093.64 | 3,093.64 | 156.06 |
| 222 | CITICORP VENDOR FINANCE INC. | 7100-000 | 191.65 | 1,185.74 | 1,185.74 | 0.00 |
| 345 | CITY OF CHATTANOOGA | 7100-000 | NA | 49,005.62 | 49,005.62 | 2,472.12 |
| 372 | CLARA & ROBERT ELLEI | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 46,778.56 | 46,778.56 |
| 201 | CNC MACHINING | 7100-000 | 10,729.45 | 12,703.60 | 12,703.60 | 0.00 |
| 186 | COFACT NORTH AMERICA INC. AS AGENT | 7100-000 | NA | 20,970.07 | 20,970.07 | 1,057.85 |
| 206 | COLE-PALMER INSTRUMENT COMPANY | 7100-000 | 26.63 | 26.63 | 26.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 389 | COMPONENT MACHINERY & ENGINEERING C | 7100-000 | 13,800.00 | 24,493.07 | 24,493.07 | 1,235.57 |
| 162 | COMTECH NORTH AMERICA, LLC | 7100-000 | 3,487.00 | 3,487.00 | 3,487.00 | 8.66 |
| 37 | COREY STEEL COMPANY | 7100-000 | 6,216.36 | 6,216.36 | 6,216.36 | 313.59 |
| 57 | CRANE PRO SERVICES | 7100-000 | 868.00 | 868.00 | 868.00 | 41.63 |
| 181 | CUSHMAN & WAKEFIELD OF ILLINOIS INC | 7100-000 | 2,707.04 | 2,707.04 | 2,707.04 | 129.83 |
| 318 | CUSTOM SHEET METAL FABRICATORS, INC | 7100-000 | NA | 4,670.44 | 0.00 | 0.00 |
| 35 | CUSTOM SHEET METAL FABRICATORS, INC | 7100-000 | 4,670.44 | 4,670.44 | 4,670.44 | 235.60 |
| 173 | CUTTING TOOL ENGINEERS, INC. | 7100-000 | 1,942.52 | 1,942.52 | 1,942.52 | 93.16 |
| 136 | CYTEC INDUSTRIES | 7100-000 | 328.26 | 328.26 | 328.26 | 15.74 |
| | Clerk, US Bankruptcy Court | 7100-000 | NA | 0.00 | 208.64 | 208.64 |
| 144 | DAFNIOTIS, GERLADINE CACHAT | 7100-000 | 3,139.13 | 3,137.81 | 3,137.81 | 158.29 |
| 7 | DANAM CORPORATION | 7100-000 | 134,283.75 | 150,621.85 | 150,621.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 179 | DAVE CASOLARI | 7100-000 | 1,081.64 | 1,081.64 | 1,081.64 | 0.00 |
| 310 | DAVE CASOLARI | 7100-000 | NA | 1,081.64 | 0.00 | 0.00 |
| 243 | DAVENPORT MACHINE INC. | 7100-000 | 2,125.31 | 2,125.31 | 2,125.31 | 107.21 |
| 308 | DAVID W. TROSCINSKI | 7100-000 | NA | 18,154.00 | 18,154.00 | 915.79 |
| 95 | DELRAM TRANSPORT INC. | 7100-000 | 7,316.05 | 9,121.09 | 9,121.09 | 22.67 |
| 176 | DENNIS JOHNSON | 7100-000 | 21,130.36 | 21,179.87 | 21,179.87 | 0.00 |
| 47 | DIAMOND RIGGING CORPORATION | 7100-000 | 18,800.05 | 18,497.65 | 18,497.65 | 933.13 |
| 30 | DIGI-KEY CORPORATION | 7100-000 | NA | 4,417.75 | 0.00 | 0.00 |
| 339 | DIGI-KEY CORPORATION | 7100-000 | 2,917.75 | 3,781.75 | 3,781.75 | 190.77 |
| 218 | DILLON IND TOOLS & ABRASIVE | 7100-000 | 2,499.68 | 1,971.34 | 1,971.34 | 0.00 |
| 236 | DILLON IND. TOOLS & ABRASIVE | 7100-000 | NA | 3,617.79 | 3,617.79 | 0.00 |
| 122 | DRIV-LOK, INC. | 7100-000 | 370.00 | 370.00 | 370.00 | 17.75 |
| 103 | DU-CO CERAMICS CO. | 7100-000 | 7,655.50 | 8,149.71 | 8,149.71 | 411.12 |
| 280 | DYNACAST INC. | 7100-000 | NA | 24,578.57 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | DYNACAST, INC. | 7100-000 | 21,354.14 | 24,578.57 | 24,578.57 | 1,239.88 |
| 210 | ELAN INDUSTRIES | 7100-000 | 2,000.00 | 5,000.00 | 5,000.00 | 252.23 |
| 278 | ELAN INDUSTRIES | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 289 | ELECTRIC MOTOR SALES | 7100-000 | 582.29 | 404.00 | 404.00 | 0.00 |
| 106 | ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | NA | 36,652.70 | 0.00 | 0.00 |
| 171 | ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | NA | 100.84 | 100.84 | 0.00 |
| 253 | ELECTRIC POWER BOARD OF CHATTANOOGA | 7100-000 | NA | 26,802.67 | 26,802.67 | 1,352.08 |
| 316 | ELECTRO SWITCH INC. | 7100-000 | 88,628.97 | 104,026.57 | 104,026.57 | 5,247.70 |
| 32 | ELEMENTS | 7100-000 | NA | 51,646.61 | 51,646.61 | 2,605.35 |
| 252 | ELLSWORTH ADHESIVES | 7100-000 | 816.16 | 816.16 | 816.16 | 39.14 |
| 333 | EMPLOYMENT CONNECTION | 7100-000 | NA | 10,270.88 | 10,270.88 | 492.60 |
| 31 | EMPLOYMENT CONNECTION INC. | 7100-000 | NA | 10,270.88 | 0.00 | 0.00 |
| 356 | ENGMAN-TAYLOR COMPANY, INC. | 7100-000 | 194,470.98 | 215,646.94 | 215,646.94 | 10,878.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 357 | ENGMAN-TAYLOR COMPANY, INC. | 7100-000 | NA | 215,646.94 | 0.00 | 0.00 |
| 275 | ERA TOOL & MFG COMPANY INC. | 7100-000 | NA | 28,524.11 | 0.00 | 0.00 |
| 56 | ERA TOOL & MFG COMPANY, INC. | 7100-000 | 27,894.11 | 28,524.11 | 28,524.11 | 1,438.92 |
| 46 | ERNEST SCHAEFER, INC. | 7100-000 | NA | 214.53 | 214.53 | 10.29 |
| 364 | EVERSEAL GASKET | 7100-000 | 17,225.40 | 18,185.40 | 18,185.40 | 872.18 |
| 8 | EXECUTONE OF CHATTANOOGA | 7100-000 | 2,487.47 | 2,876.18 | 2,876.18 | 0.00 |
| 216 | EXPERT DIE INC. | 7100-000 | 1,125.00 | 1,950.00 | 1,950.00 | 93.52 |
| 109 | EXPRESS SHUTTLE | 7100-000 | 142.00 | 142.00 | 142.00 | 0.00 |
| 65 | EYELET PRODUCTS & ENGINEERING CORP | 7100-000 | 2,045.91 | 2,045.91 | 2,045.91 | 103.21 |
| 84 | FABRICATORS, INC. | 7100-000 | 30,322.15 | 41,400.15 | 41,400.15 | 2,088.46 |
| 247 | FEDERAL EXPRESS CORPORATION | 7100-000 | 117,860.76 | 156,713.69 | 156,713.69 | 7,905.54 |
| 72 | FERNCO | 7100-000 | NA | 465.00 | 465.00 | 22.30 |
| 182 | FISHER SCIENTIFIC | 7100-000 | 179.91 | 179.91 | 179.91 | 8.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 225 | FLEXAN CORP | 7100-000 | 8,571.76 | 8,571.76 | 8,571.76 | 432.41 |
| 205 | FLUID POWER ENGINEERING | 7100-000 | 1,082.94 | 1,082.94 | 1,082.94 | 51.94 |
| 381 | FORM PLASTICS | 7100-000 | NA | 4,662.29 | 4,662.29 | 223.61 |
| 90 | FORM PLASTICS | 7100-000 | 3,451.29 | 3,451.29 | 3,451.29 | 174.10 |
| 271 | FRANTZ MFG | 7100-000 | NA | 1,733.42 | 0.00 | 0.00 |
| 60 | FRANTZ MFG | 7100-000 | 1,733.42 | 1,733.42 | 1,733.42 | 83.14 |
| 193 | FRONTEX INDUSTRIAL SUPPLY | 7100-000 | 12,257.34 | 13,056.99 | 13,056.99 | 658.67 |
| 5 | FUTURE ELECTRONICS | 7100-000 | 15,755.00 | 15,755.00 | 15,755.00 | 794.77 |
| 355 | G&M DIE CASTING COMPANY | 7100-000 | 127,771.70 | 140,395.00 | 140,395.00 | 7,082.33 |
| 217 | GARY ROERTS | 7100-000 | NA | 1,168.30 | 1,168.30 | 56.03 |
| 107 | GASKET ENGINEERING CO. | 7100-000 | 901.44 | 901.44 | 901.44 | 43.23 |
| 63 | GATES WASHER & MFG | 7100-000 | 3,398.63 | 4,120.66 | 4,120.66 | 207.87 |
| 242 | GATEWAY 2000 | 7100-000 | 553.26 | 553.26 | 553.26 | 26.53 |
| 108 | GIL GROSS | 7100-000 | 1,297.56 | 343.40 | 0.00 | 0.00 |
| 36U | GLENN DEYOUNG | 7100-000 | 8,653.86 | 4,450.01 | 2,863.58 | 144.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 287 | GRAYBAR ELECTRIC | 7100-000 | 897.60 | 897.60 | 897.60 | 0.00 |
| 286 | GUYSON CORPORATION | 7100-000 | 4,698.54 | 4,698.54 | 4,698.54 | 237.02 |
| 118 | H&M LIMOUSINE SERVICE | 7100-000 | NA | 363.00 | 363.00 | 17.41 |
| 239 | HANDY & HARMAN | 7100-000 | 55,020.96 | 90,279.14 | 90,279.14 | 224.38 |
| 329 | HARRISON HORAN | 7100-000 | 323.21 | 84,563.14 | 84,563.14 | 0.00 |
| 127 | HART CORPORATION | 7100-000 | NA | 3,120.19 | 3,120.19 | 157.40 |
| 125 | HARWIN INC. | 7100-000 | 8,629.00 | 11,993.00 | 11,993.00 | 605.00 |
| 92 | HB ROUSE & COMPANY | 7100-000 | 334.86 | 730.86 | 730.86 | 35.05 |
| 213 | HENKEL LOCTITE CORP | 7100-000 | 622.60 | 622.60 | 622.60 | 29.86 |
| 367 | HFR PRECISION MACHINING INC. | 7100-000 | 74,505.62 | 85,111.62 | 0.00 | 0.00 |
| 369 | HFR PRECISION MACHINING, INC. | 7100-000 | NA | 85,111.62 | 85,111.62 | 4,293.52 |
| 221 | HOUSE OF METALS INC. | 7100-000 | 48,256.00 | 56,320.00 | 56,320.00 | 0.00 |
| 245 | HYDROMAT, INC. | 7100-000 | 4,895.82 | 10,573.02 | 10,573.02 | 533.36 |
| 0 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 355.59 | 17.05 |
| 344 | IMAGE TECHNOLOGY | 7100-000 | 825.00 | 825.00 | 825.00 | 39.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | INTERSTATE STEEL COMPANY | 7100-000 | NA | 30,353.48 | 30,353.48 | 1,531.21 |
| 267 | INTERSTATE STEEL COMPANY | 7100-000 | NA | 30,353.48 | 0.00 | 0.00 |
| 79 | IPSCOT INC. | 7100-000 | 1,178.00 | 1,178.00 | 1,178.00 | 0.00 |
| 153 | JACOBSON PARTNERS | 7100-000 | 9,760.62 | 15,903.24 | 15,903.24 | 802.25 |
| 390 | JACOBSON PARTNERS | 7100-000 | NA | 27,000.00 | 27,000.00 | 1,294.93 |
| 85 | JAMES H LAAS CO | 7100-000 | NA | 1,190.18 | 0.00 | 0.00 |
| 297 | JAMES H. LAAS CO | 7100-000 | NA | 1,190.18 | 1,190.18 | 57.08 |
| 140 | JAMES MORGAN | 7100-000 | 38,434.80 | 38,437.81 | 38,437.81 | 1,939.02 |
| 149 | JAMIE GOLDBERG | 7100-000 | 4,547.82 | 3,137.81 | 3,137.81 | 158.29 |
| 62 | JAY CEE SALES & RIVET | 7100-000 | 2,431.02 | 2,431.02 | 2,431.02 | 122.63 |
| 340 | JMS OF HOLLAND, INC. | 7100-000 | 190,918.76 | 205,418.11 | 205,418.11 | 10,362.47 |
| 70 | JOHN AMANN SONS CO | 7100-000 | 26,533.51 | 27,420.29 | 27,420.29 | 0.00 |
| 370 | JOINING TECHNOLOGIES CORP | 7100-000 | 7,020.28 | 7,843.36 | 7,843.36 | 376.17 |
| 150 | JP ACQUISITION FUND III LP | 7100-000 | 10,146,470.71 | 10,146,599.79 | 10,146,599.79 | 511,852.57 |
| 0 | JP MORGAN CHASE | 7100-000 | NA | 0.00 | 3,869.96 | 185.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 159 | K&K SCREW PRODUCTS LLC | 7100-000 | NA | 14,674.44 | 14,674.44 | 740.26 |
| 66 | KELSAN INC. | 7100-000 | NA | 2,185.55 | 2,185.55 | 110.25 |
| 227 | KEN-MAC METALS, INC. | 7100-000 | 113,722.23 | 113,721.78 | 113,721.78 | 5,736.78 |
| 334 | KEN-MAC METALS, INC. | 7100-000 | NA | 113,721.78 | 0.00 | 0.00 |
| 50 | KERNCO INSTRUMENTS | 7100-000 | 126.12 | 126.12 | 126.12 | 6.05 |
| 348 | KONVEYOR SANAYI LTD | 7100-000 | NA | 107,600.00 | 107,600.00 | 5,427.96 |
| 74 | KONVEYOR SANAYI LTD. | 7100-000 | 84,200.00 | 107,600.00 | 0.00 | 0.00 |
| 214 | LAB SAFETY SUPPLY | 7100-000 | 1,193.47 | 83.47 | 83.47 | 0.00 |
| 195 | LAKES PRECISION INC. | 7100-000 | 167.45 | 167.45 | 167.45 | 8.03 |
| 148 | LANGE MANUFACTURING | 7100-000 | 1,266.94 | 1,266.94 | 1,266.94 | 60.76 |
| 312 | LANGE MANUFACTURING | 7100-000 | NA | 1,266.94 | 0.00 | 0.00 |
| 25 | LEASE CONSULTANTS | 7100-000 | NA | 18,284.50 | 18,284.50 | 922.37 |
| 158 | LEINART'S INC. | 7100-000 | 695.91 | 700.44 | 0.00 | 0.00 |
| 288 | LEINART'S INC. | 7100-000 | NA | 710.60 | 710.60 | 34.08 |
| 368 | LH &F DEVELOPMENT PARTNERSHIP | 7100-000 | NA | 68,932.57 | 68,932.57 | 3,477.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 246 | LINDE GAS LLC | 7100-000 | NA | 1,390.90 | 1,390.90 | 0.00 |
| 6 | LUCAS-MILHAUPT, INC. | 7100-000 | 30,980.12 | 30,980.12 | 30,980.12 | 1,562.81 |
| 337 | MAINSTAY SUITES | 7100-000 | 23,620.73 | 29,085.33 | 29,085.33 | 1,467.23 |
| 48 | MANPOWER INTERNATIONAL INC. | 7100-000 | 50,290.47 | 50,290.47 | 50,290.47 | 2,536.94 |
| 54 | MAPAL INC. | 7100-000 | NA | 2,824.06 | 2,824.06 | 7.02 |
| 115 | MARIA RAVIO | 7100-000 | NA | 3,137.81 | 3,137.81 | 0.00 |
| 183 | MARK R BOLDUC | 7100-000 | 13,211.55 | 12,327.84 | 0.00 | 0.00 |
| 321U | MARK R. BOLDUC | 7100-000 | NA | 7,402.84 | 4,763.72 | 240.31 |
| 261 | MARKEM CORPORATION | 7100-000 | 524.30 | 524.30 | 524.30 | 25.15 |
| 180 | MCMASTER CARR | 7100-000 | 9,167.54 | 8,592.09 | 8,592.09 | 433.43 |
| 130 | MD HUBBARD SPRING COMPANY | 7100-000 | 4,568.54 | 4,568.54 | 4,568.54 | 230.46 |
| 189 | MEADEN PRECISION MACHINED PRODUCTS | 7100-000 | 40,418.34 | 53,748.96 | 53,748.96 | 2,711.41 |
| 338 | MEADEN PRECISION MACHINED PRODUCTS | 7100-000 | NA | 53,748.96 | 0.00 | 0.00 |
| 385 | MET-L-FLO INC. | 7100-000 | NA | 2,273.00 | 2,273.00 | 109.01 |
| 324 | METAL-MATIC | 7100-000 | 404,663.25 | 600,627.59 | 600,627.59 | 30,299.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 363 | METALS USA CARBON FLAT ROLLED INC. | 7100-000 | 14,954.28 | 14,954.28 | 14,954.28 | 754.38 |
| 113 | METRIC TREST | 7100-000 | 2,611.00 | 2,611.00 | 2,611.00 | 131.71 |
| 282 | MIKRON CORPORATION - MONROE | 7100-000 | NA | 67,374.92 | 0.00 | 0.00 |
| 99 | MIKRON CORPORATION - MONROE | 7100-000 | 67,379.81 | 67,374.92 | 67,374.92 | 3,231.33 |
| 197 | MILAN EXPRESS | 7100-000 | NA | 2,945.11 | 2,945.11 | 0.00 |
| 14 | MILES-LATTS | 7100-000 | 72,373.89 | 42,066.00 | 42,066.00 | 2,017.50 |
| 15 | MILES-PLATTS | 7100-000 | NA | 30,307.89 | 30,307.89 | 1,453.58 |
| 346 | MILL & MINE SUPPLY CO, INC. | 7100-000 | NA | 138.09 | 138.09 | 6.62 |
| 235 | MILLER & MARTIN PLLC | 7100-000 | 3,950.00 | 3,950.00 | 0.00 | 0.00 |
| 265 | MILLER & MARTIN PLLC | 7100-000 | NA | 3,950.00 | 3,950.00 | 199.26 |
| 237 | MOTION INDUSTRIES - TENNESSEE | 7100-000 | 10,699.33 | 8,361.06 | 8,361.06 | 421.78 |
| 238 | MOTION INDUSTRIES - TENNESSEE | 7100-000 | NA | 4,115.38 | 4,115.38 | 207.60 |
| 119 | MSC INDUSTRIAL SUPPLY INC. | 7100-000 | 20,904.26 | 23,058.86 | 23,058.86 | 1,163.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | MSK EAST | 7100-000 | 14,000.00 | 14,000.00 | 14,000.00 | 706.24 |
| 207 | NATHAN GANTCHER | 7100-000 | 167,952.60 | 167,967.00 | 167,967.00 | 0.00 |
| 283 | NATIONAL JET COMPANY | 7100-000 | 429.14 | 429.14 | 429.14 | 20.58 |
| 71 | NATIONAL PACKAGING SOLUTIONS GROUP | 7100-000 | 19,063.97 | 19,422.22 | 19,422.22 | 0.00 |
| 51 | NATIONAL RIVET | 7100-000 | 613.57 | 613.57 | 613.57 | 29.43 |
| 58 | NETWORKS INC. | 7100-000 | NA | 656.63 | 656.63 | 31.49 |
| 295 | NEW ENGLAND MINIATURE BALL GROUP | 7100-000 | 7,743.08 | 8,272.28 | 8,272.28 | 417.30 |
| 208 | NICOR GAS | 7100-000 | NA | 997.07 | 997.07 | 47.82 |
| 151 | NICORLAS KARLSON TRUST | 7100-000 | 9,608.71 | 9,609.47 | 9,609.47 | 484.76 |
| 157 | NNT CORPORATION | 7100-000 | 773.75 | 773.75 | 773.75 | 37.11 |
| 284 | NNT CORPORATION | 7100-000 | NA | 773.75 | 0.00 | 0.00 |
| 166 | NORSTAN INC. | 7100-000 | 4,097.07 | 4,097.07 | 4,097.07 | 206.68 |
| 21 | NOVAK BUSINESS FORMS | 7100-000 | 2,581.89 | 2,581.89 | 2,581.89 | 0.00 |
| 192 | OPTIMUM STAFFING INC. | 7100-000 | 229,121.86 | 333,932.51 | 333,932.51 | 16,845.47 |
| 134 | PACE INDUSTRIES | 7100-000 | 173,862.33 | 206,573.71 | 206,573.71 | 10,420.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 232 | PARKER HANNIFIN CORPORATION | 7100-000 | NA | 46,505.50 | 46,505.50 | 2,346.00 |
| 198 | PARKVIEW METAL PRODUCTS | 7100-000 | 63,504.06 | 63,503.76 | 63,503.76 | 3,045.67 |
| 322 | PARKVIEW METAL PRODUCTS | 7100-000 | NA | 63,503.76 | 0.00 | 0.00 |
| 27 | PARMAN LUBRICANTS | 7100-000 | 31,461.84 | 38,258.76 | 0.00 | 0.00 |
| 365 | PARMAN LUBRICANTS | 7100-000 | NA | 39,328.99 | 39,328.99 | 1,983.98 |
| 91 | PARMAN LUBRICANTS | 7100-000 | NA | 38,258.76 | 0.00 | 0.00 |
| 1 | PC CONCEPTS LLC | 7100-000 | NA | 1,166.34 | 1,166.34 | 55.94 |
| 366 | PETERSON TOOL COMPANY, INC. | 7100-000 | 3,630.45 | 3,630.45 | 3,630.45 | 174.12 |
| 143 | PILOT AIR FREIGHT | 7100-000 | 1,787.00 | 1,787.00 | 1,787.00 | 85.71 |
| 185 | PORTER PRECISION PRODUCTS CO | 7100-000 | 17,247.36 | 19,573.82 | 19,573.82 | 987.42 |
| 102 | PRECISE STAMPING | 7100-000 | 5,286.37 | 5,392.10 | 5,392.10 | 272.01 |
| 123 | PRINCETON INN | 7100-000 | 36,513.60 | 26,128.05 | 26,128.05 | 1,318.05 |
| 291 | PRINCETON LAWN CARE | 7100-000 | NA | 1,176.00 | 0.00 | 0.00 |
| 97 | PRINCETON LAWN CARE | 7100-000 | 1,176.00 | 1,176.00 | 1,176.00 | 56.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | PROFESSIONAL DRUG SCREENING SERVICE | 7100-000 | NA | 1,285.00 | 1,285.00 | 0.00 |
| 298 | PROFESSIONAL DRUG SCREENING SERVICE | 7100-000 | 3,970.00 | 3,970.00 | 3,970.00 | 0.00 |
| 9 | PROFESSIONAL DRUG SCREENING SERVICE | 7100-000 | NA | 2,685.00 | 2,685.00 | 0.00 |
| 83 | PYRAMID PACKAGING CO | 7100-000 | 675.71 | 675.71 | 675.71 | 0.00 |
| 94 | R H BOELK TRUCK LINES INC. | 7100-000 | 6,011.75 | 6,011.75 | 6,011.75 | 303.27 |
| 135 | R&C PRODUCTS | 7100-000 | NA | 487.90 | 487.90 | 0.00 |
| 120 | R&R INSTRUMENTATION | 7100-000 | NA | 500.27 | 0.00 | 0.00 |
| 80 | R&R INSTRUMENTATION | 7100-000 | NA | 500.27 | 500.27 | 0.00 |
| 358 | R.H. BOELK TRUCK LINES, INC. | 7100-000 | NA | 6,011.75 | 0.00 | 0.00 |
| 69 | RADIX WIRE COMPANY | 7100-000 | 81,410.44 | 89,351.88 | 89,351.88 | 4,507.42 |
| 326 | RAYMOND BARBRICK | 7100-000 | 3,139.13 | 5,000.00 | 5,000.00 | 252.23 |
| 23 | RC COIL SPRING MFG. | 7100-000 | 100,200.66 | 104,796.48 | 104,796.48 | 5,286.53 |
| 211 | RCD COMPONENTS, INC. | 7100-000 | 35,577.74 | 35,820.17 | 35,820.17 | 1,806.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 311 | RESORTES NEWCOMB | 7100-000 | NA | 30,084.96 | 0.00 | 0.00 |
| 64 | RESORTES NEWCOMB | 7100-000 | 31,047.46 | 30,084.96 | 30,084.96 | 1,517.66 |
| 88 | RESORTES NEWCOMB | 7100-000 | NA | 30,084.96 | 0.00 | 0.00 |
| 22 | RINCHEM INC. | 7100-000 | NA | 10,375.00 | 10,375.00 | 523.37 |
| 177 | ROADWAY EXPRESS | 7100-000 | 14,311.35 | 15,508.67 | 15,508.67 | 782.35 |
| 49 | ROCK RIVER FASTENER CORPORATION | 7100-000 | 25,229.25 | 29,592.98 | 29,592.98 | 0.00 |
| 138 | ROCKFORD TOOLCRAFT | 7100-000 | 157,208.85 | 248,248.20 | 0.00 | 0.00 |
| 335 | ROCKFORD TOOLCRAFT | 7100-000 | NA | 248,248.20 | 248,248.20 | 12,523.06 |
| 114 | RODEN ELECTRICAL SUPPLY CO INC. | 7100-000 | 27,064.95 | 27,154.67 | 27,154.67 | 1,369.84 |
| 178 | ROESCH, INC. | 7100-000 | NA | 28,942.06 | 28,942.06 | 1,460.00 |
| 93 | ROLL-AID CHEMICAL SUPPLY | 7100-000 | 1,894.18 | 1,894.18 | 1,894.18 | 90.85 |
| 175 | ROMEROS ELECTRONICS | 7100-000 | 2,002.00 | 2,116.75 | 2,116.75 | 106.78 |
| 128 | ROSELAND METAL PRODUCTS | 7100-000 | 63,785.60 | 69,772.85 | 69,772.85 | 3,346.33 |
| 325 | ROSELAND METAL PRODUCTS | 7100-000 | NA | 69,772.85 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 132 | RSH LOLC | 7100-000 | NA | 1,013.67 | 1,013.67 | 48.62 |
| 152 | SARA K JACOBSON TRUST | 7100-000 | 19,217.40 | 19,218.90 | 19,218.90 | 969.51 |
| 126 | SAUNDERS ENTERPRISES, INC. | 7100-000 | 5,400.00 | 5,400.00 | 5,400.00 | 258.99 |
| 273 | SAXONBURG CERAMICS INC. | 7100-000 | 114,051.36 | 116,300.36 | 116,300.36 | 289.05 |
| 174 | SBC AMERITECH | 7100-000 | NA | 1,493.88 | 1,493.88 | 0.00 |
| 362 | SCHIFF HARDIN LLP | 7100-000 | 28,017.04 | 37,377.04 | 37,377.04 | 92.89 |
| 300 | SEASTROM MFG CO., INC. | 7100-000 | 468.67 | 468.67 | 468.67 | 22.48 |
| 190 | SEI ELECTRONIC INC. | 7100-000 | 4,160.38 | 4,160.38 | 4,160.38 | 209.87 |
| 45 | SESTROM MFG CO INC. | 7100-000 | NA | 468.67 | 0.00 | 0.00 |
| 20 | SHAKER RECRUITMENT ADVERTISING & CO | 7100-000 | 12,528.34 | 12,528.34 | 12,528.34 | 632.00 |
| 353 | SHAN SACRANIE | 7100-000 | 586.03 | 230,000.00 | 230,000.00 | 11,602.52 |
| 276 | SHEFFIELD BRONZE PAINT CO | 7100-000 | 1,553.16 | 1,553.16 | 1,553.16 | 74.49 |
| 81 | SILVIA COCOZZA | 7100-000 | 3,139.13 | 3,137.81 | 3,137.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 165 | SLIDEMATIC PRODUCTS COMPANY | 7100-000 | 32,975.49 | 33,790.03 | 33,790.03 | 1,620.58 |
| 168 | SLIDEMATIC PRODUCTS COMPANY | 7100-000 | NA | 33,790.03 | 0.00 | 0.00 |
| 272 | SLIDEMATIC PRODUCTS COMPANY | 7100-000 | NA | 33,790.03 | 0.00 | 0.00 |
| 336 | SMALL PARTS INC. | 7100-000 | 266,744.67 | 377,677.55 | 377,677.55 | 19,052.22 |
| 279 | SMALL TUBE PRODUCTS | 7100-000 | NA | 1,951.52 | 1,951.52 | 93.60 |
| 100 | SOUTHERN TOOL STEEL INC. | 7100-000 | NA | 74.84 | 0.00 | 0.00 |
| 331 | SOUTHERN TOOL STEEL INC. | 7100-000 | NA | 74.84 | 0.00 | 0.00 |
| 17 | SOUTHERN TOOL STEEL, INC. | 7100-000 | 74.84 | 74.84 | 74.84 | 0.00 |
| 274 | SPANGLER SHEET METAL INC. | 7100-000 | NA | 14,058.62 | 14,058.62 | 34.94 |
| 76 | SPANGLER SHEET METAL INC. | 7100-000 | 14,058.62 | 14,058.62 | 14,058.62 | 709.20 |
| 251 | SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | NA | 21,720.23 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 254 | SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | NA | 10,981.61 | 0.00 | 0.00 |
| 34 | SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | NA | 37,218.79 | 37,218.79 | 1,877.53 |
| 40 | STAPLES INC. | 7100-000 | 3,030.66 | 1,333.96 | 1,333.96 | 63.98 |
| 121 | STATE TOOL & MFG | 7100-000 | 6,872.00 | 6,872.00 | 6,872.00 | 346.66 |
| 111 | STATE-ALLEN CHUCKS, INC. | 7100-000 | 4,728.04 | 4,728.04 | 4,728.04 | 238.51 |
| 313 | STEEL STORE | 7100-000 | NA | 213.74 | 213.74 | 10.25 |
| 191 | STEEL STORE, C/O SISKIN STEEL & SUP | 7100-000 | 474.16 | 474.16 | 474.16 | 22.74 |
| 29 | STEPHENSON & LAWYER, INC. | 7100-000 | 931.85 | 931.85 | 931.85 | 44.69 |
| 202 | SUNGARD | 7100-000 | 0.00 | 101,159.00 | 101,159.00 | 5,103.04 |
| 244 | SYSIX TECHNOLOGIES | 7100-000 | NA | 983.74 | 983.74 | 0.00 |
| 373 | TEXMEX SUPPLY | 7100-000 | 7,863.00 | 7,638.00 | 7,638.00 | 366.32 |
| 309 | THE BAILEY COMPANY | 7100-000 | 2,410.57 | 2,410.57 | 2,410.57 | 121.60 |
| 43 | THE MCCALL COMPANY | 7100-000 | 1,713.90 | 1,895.24 | 1,895.24 | 90.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 116 | THE TOOL CRIB | 7100-000 | 4,014.12 | 7,671.59 | 7,671.59 | 19.07 |
| 167 | TIM WHELAN | 7100-000 | 7,686.96 | 7,687.56 | 7,687.56 | 0.00 |
| 196 | TRI-STATE IND LUB INC. | 7100-000 | 388.85 | 480.62 | 480.62 | 0.00 |
| | U.S. Bankruptcy Court | 7100-000 | NA | 0.00 | 16.57 | 16.57 |
| 226 | ULBRICH OF ILLINOIS | 7100-000 | 19,912.73 | 20,970.07 | 20,970.07 | 1,057.85 |
| 383 | UNITED PARCEL SERVICE | 7100-000 | 14,021.83 | 4,706.00 | 4,706.00 | 237.40 |
| 228 | USF HOLLAND | 7100-000 | 830.61 | 2,898.71 | 2,898.71 | 146.23 |
| 172 | USON LP | 7100-000 | 1,027.57 | 1,755.82 | 1,755.82 | 84.21 |
| 255 | UTILITY RESOURCE MANAGEMENT GROUP I | 7100-000 | NA | 13,563.52 | 13,563.52 | 0.00 |
| 101 | VANGUARD TOOL & ENGINEERING | 7100-000 | 10,321.71 | 14,054.71 | 14,054.71 | 709.00 |
| 266 | VANGUARD TOOL & ENGINEERING | 7100-000 | NA | 14,054.71 | 0.00 | 0.00 |
| 61 | VAUGHAN | 7100-000 | 9,821.36 | 9,821.36 | 9,821.36 | 495.45 |
| 200 | VERIZON NORTH INC | 7100-000 | 169.48 | 122.48 | 122.48 | 5.87 |
| 131 | VIBRACRAFT INC. | 7100-000 | 4,350.00 | 4,350.00 | 4,350.00 | 208.63 |
| 330 | VIBRACRAFT, INC. | 7100-000 | NA | 4,350.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 343 | VIKING RUBBER PRODUCTS | 7100-000 | 7,317.40 | 9,209.91 | 9,209.91 | 0.00 |
| 155 | VIRGINIA JULIANO | 7100-000 | 3,139.13 | 3,137.81 | 3,137.81 | 158.29 |
| 384 | WALTER A WOOD SUPPLY CO., INC. | 7100-000 | NA | 19,559.14 | 19,559.14 | 986.67 |
| 301 | WALTER A WOOD SUPPLY COMPANY, INC. | 7100-000 | NA | 11,519.76 | 0.00 | 0.00 |
| 184 | WALTER CISOWSKI | 7100-000 | 3,843.48 | 3,843.79 | 3,843.79 | 0.00 |
| 146 | WALTER WOOD | 7100-000 | 9,832.94 | 11,519.76 | 0.00 | 0.00 |
| 3 | WAYNE WIRE CLOTH | 7100-000 | 6,148.42 | 6,148.42 | 6,148.42 | 310.17 |
| 169 | WEBER MARKING SYSTEMS | 7100-000 | 1,545.19 | 223.00 | 223.00 | 10.70 |
| 26 | WEBER SCREWDRIVING SYSTEMS, INC. | 7100-000 | 2,004.00 | 3,578.00 | 3,578.00 | 180.49 |
| 350 | WEST SUBURBAN TRAVELERS LIMOUSINE I | 7100-000 | NA | 634.50 | 0.00 | 0.00 |
| 73 | WEST SUBURBAN TRAVELERS LIMOUSINE I | 7100-000 | 571.25 | 634.50 | 634.50 | 30.43 |
| 86 | WILLIAM DUDEK MFG | 7100-000 | NA | 2,958.21 | 2,958.21 | 149.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | WISCONSIN LABEL CORPORATION | 7100-000 | 1,890.44 | 718.00 | 718.00 | 34.44 |
| 361 | WOLVERINE METAL STAMPING | 7100-000 | 110,100.25 | 108,038.00 | 108,038.00 | 5,450.06 |
| 388 | WOLVERINE METAL STAMPING, ICN. | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,261.14 |
| 139 | WORLDCOM INTERNATIONAL DATA SERVICE | 7100-000 | NA | 7,260.10 | 7,260.10 | 366.24 |
| 386 | WW GRANGER INC. | 7100-000 | NA | 1,600.00 | 1,600.00 | 0.00 |
| 124 | YAMAZEN INC. | 7100-000 | NA | 5,825.00 | 0.00 | 0.00 |
| 96 | YAMAZEN INC. | 7100-000 | 5,316.00 | 5,825.00 | 5,825.00 | 293.85 |
| 224 | YELLOW TRANSPORTATION INC. | 7100-000 | 719.18 | 719.18 | 719.18 | 34.49 |
| 302 | ZURICH NA | 7100-000 | NA | 8,701.00 | 0.00 | 0.00 |
| 12 | ZURICH NORTH AMERICA AKA ZURICH AME | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 13 | ZURICH NORTH AMERICA AKA ZURICH AME | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 257 | ZURICH NORTH AMERICA/ATTN: MARY PE | 7100-000 | NA | 6,220.00 | 0.00 | 0.00 |
| 263 | ZURICH NORTH AMERICA/ATTN: MARY PE | 7100-000 | NA | 8,701.00 | 8,701.00 | 438.93 |
| | CLERK OF THE US BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 1,355.53 | 1,355.53 |
| | CLERK OF US BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 3,461.08 | 3,461.08 |
| 375 | ALLSTAR FASTENERS, INC. | 7200-000 | 11,041.42 | 11,649.62 | 11,649.62 | 0.00 |
| 378 | CAD XPRESS | 7200-000 | NA | 22,303.10 | 0.00 | 0.00 |
| 387 | CAMBRIDGE LEE INDUSTRIES | 7200-000 | NA | 11,884.00 | 11,884.00 | 0.00 |
| 376 | DENNIS JOHNSON | 7200-000 | NA | 21,179.87 | 0.00 | 0.00 |
| 377 | NEFF-PERKINS COMPANY | 7200-000 | NA | 15,979.73 | 15,979.73 | 0.00 |
| 374 | PACE INDUSTRIES | 7200-000 | NA | 206,573.71 | 0.00 | 0.00 |
| 391 | PRECISE CASTINGS, INC. | 7200-000 | NA | 54,000.00 | 0.00 | 0.00 |
| 380 | ULTRASEAL AMERICA INC. | 7200-000 | NA | 13,182.44 | 13,182.44 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 18,736,916.87 | $ 20,326,275.23 | $ 17,971,868.36 | $ 902,544.60 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| | | |
|---|---|---|
| Case No: | 04-14517   ABG   Judge: A. BENJAMIN GOLDGAR | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |
| For Period Ending: | 10/27/15   (12th reporting period for this case) | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 09/08/04 (c) |
| 341(a) Meeting Date: | 10/26/04 |
| Claims Bar Date: | 11/16/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. MANUFACTURING PLAT | 1,050,000.00 | 0.00 | | 150,000.00 | FA |
| 2. PETTY CASH | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 3. CHECKING | 90,067.57 | 90,067.57 | | 13,728.49 | FA |
| 4. SECURITY DEPOSITS | 143,902.73 | 0.00 | | 0.00 | FA |
| 5. 10 YEAR EVNIRONMENTAL POLICY | 219,000.00 | 219,000.00 | | 0.00 | FA |
| 6. STOCKS IN RAYTHEON, ETC. | 2,498.88 | 2,498.88 | | 34.40 | FA |
| 7. ACCOUNTS RECEIVABLE (u) | 7,904,869.00 | 2,900.00 | | 2,900.00 | FA |
| 8. FEDERAL TAX PAYMENT ADVANCES | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 9. PATENTS | Unknown | 0.00 | | 0.00 | FA |
| 10. 1997 CHVEVY VAN | 8,115.00 | 0.00 | | 0.00 | FA |
| 11. OFFICE EQUIPMENT | 58,786.01 | 0.00 | | 0.00 | FA |
| 12. MACHINERY, FIXTURES, ETC. | 4,761,234.20 | 0.00 | | 0.00 | FA |
| 13. INVENTORY | 8,724,459.00 | 0.00 | | 0.00 | FA |
| 14. INDEMNIFICATION BY FORMER OWNER | Unknown | 10,000.00 | | 0.00 | FA |
| 15. REFUND OF DEPOSITS (u) | 3,883.93 | 11,379.64 | | 11,379.64 | FA |
| 16. TAX REFUND (u) | 1,260.67 | 1,260.67 | | 1,260.67 | FA |
| 17. REFUND OF FINAL BANK FEES (u) | 1,136.18 | 1,136.18 | | 1,136.18 | FA |
| 18. CLASS ACTION CLAIM (u) | 192.72 | 1,870.36 | | 1,870.36 | FA |
| 19. PREFERENCES (u) | 100,000.00 | 1,560,740.21 | | 1,560,740.21 | FA |
| 20. TURNOVER OF FUNDS FROM EXPEDITORS CLAIM (u) | 11,139.40 | 11,139.40 | | 11,139.40 | FA |
| 21. Aon Risk Services Inc. of N.Y. refund of money (u)<br>due to audit of brokerage | 0.00 | 47,503.40 | | 47,503.40 | FA |
| INT. Interest Earned (u) | Unknown | N/A | | 29,046.42 | Unknown |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $23,113,045.29 | $1,991,996.31 | | $1,830,739.17 | $0.00 |

Ver: 19.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 106)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 04-14517 | ABG | Judge: A. BENJAMIN GOLDGAR |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | | |

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 09/08/04 (c) |
| 341(a) Meeting Date: | 10/26/04 |
| Claims Bar Date: | 11/16/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Successor Trustee will write a check to Clerk of US Bankruptcy Court for unclaimed funds. Upon receipt of "zero" bank

statement, SuccessorTrustee will prepare Second TDR

October 07, 2014, 11:31 am

Initial Projected Date of Final Report (TFR): 06/30/06    Current Projected Date of Final Report (TFR): 12/30/14

/s/    GINA B. KROL

_____    Date: 10/27/15

GINA B. KROL

Page: 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 04-14517 -ABG | Trustee Name: GINA B. KROL |
| Case Name: APPLIANCE CONTROL GROUP INC | Bank Name: Green Bank |
| | Account Number / CD #: *******1701  Checking Account |
| Taxpayer ID No: *******1529 | |
| For Period Ending: 10/27/15 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/30/13 | 21 | Aon Risk Services Inc. of New York Premium Accounting Service Center Owings Mills, MD  21117 | Brokerage returned money due to audit of Aon records showing money due to estate. | 1290-000 | 47,503.40 | | 47,503.40 |
| 10/31/13 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX  77092 | Bank Service Fee | 2600-000 | | 2.47 | 47,500.93 |
| 11/29/13 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX  77092 | Bank Service Fee | 2600-000 | | 76.65 | 47,424.28 |
| * 12/29/13 | 003001 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACE ORLAND PARK, IL  60462 | Trustee Compensation | 2100-003 | | 1,454.76 | 45,969.52 |
| * 12/29/13 | 003001 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACE ORLAND PARK, IL  60462 | VOID | 2100-003 | | -1,454.76 | 47,424.28 |
| * 12/29/13 | 003002 | CLERK OF THE US BANKRUPTCY COURT 219 S. DEARBORN CHICAGO, IL  60604 | Distribution on Claim #: 392; | 2700-003 | | 260.00 | 47,164.28 |
| * 12/29/13 | 003002 | CLERK OF THE US BANKRUPTCY COURT 219 S. DEARBORN CHICAGO, IL  60604 | VOID | 2700-003 | | -260.00 | 47,424.28 |
| * 12/29/13 | 003003 | JP MORGAN CHASE | Distribution on Claim #: 0; | 5800-003 | | 699.63 | 46,724.65 |
| * 12/29/13 | 003003 | JP MORGAN CHASE | VOID | 5800-003 | | -699.63 | 47,424.28 |
| * 12/29/13 | 003004 | JP MORGAN CHASE | Distribution on Claim #: 0; | 5800-003 | | 163.63 | 47,260.65 |
| * 12/29/13 | 003004 | JP MORGAN CHASE | VOID | 5800-003 | | -163.63 | 47,424.28 |
| * 12/29/13 | 003005 | UNITED STATES TREASURY | Distribution on Claim #: 0; | 5800-003 | | 90.27 | 47,334.01 |
| * 12/29/13 | 003005 | UNITED STATES TREASURY | VOID | 5800-003 | | -90.27 | 47,424.28 |
| * 12/29/13 | 003006 | ILLINOIS DIRECTOR OF EMPLOYMENT | Distribution on Claim #: 0; | 5800-003 | | 349.82 | 47,074.46 |

Ver: 19.00

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |

| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURITIES | | | | | |
| *  12/29/13 | 003006 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | VOID | 5800-003 | | -349.82 | 47,424.28 |
| *  12/29/13 | 003007 | Clerk, US Bankruptcy Court United States Bankruptcy Court 505 N Cty Farm Rd Rm 4016 Wheaton, IL  60187 | Small Dividends 7100-000      $-208.64 | 7100-003 | | 208.64 | 47,215.64 |
| *  12/29/13 | 003007 | Clerk, US Bankruptcy Court United States Bankruptcy Court 505 N Cty Farm Rd Rm 4016 Wheaton, IL  60187 | VOID | 7100-003 | | -208.64 | 47,424.28 |
| *  12/29/13 | 003008 | INTERSTATE STEEL COMPANY JOHN NORTH 1965 PRATT BLVD ELK GROVE VILLAGE, IL  60007 | Distribution on Claim #: 2; | 7100-003 | | 75.45 | 47,348.83 |
| *  12/29/13 | 003008 | INTERSTATE STEEL COMPANY JOHN NORTH 1965 PRATT BLVD ELK GROVE VILLAGE, IL  60007 | VOID | 7100-003 | | -75.45 | 47,424.28 |
| *  12/29/13 | 003009 | WAYNE WIRE CLOTH ATTN:  P.R. MALONE 200 E DRESDEN STREET, P.O. BOX 550 KALKASHKA, MI  49646 | Distribution on Claim #: 3; | 7100-003 | | 15.29 | 47,408.99 |
| *  12/29/13 | 003009 | WAYNE WIRE CLOTH ATTN:  P.R. MALONE 200 E DRESDEN STREET, P.O. BOX 550 KALKASHKA, MI  49646 | VOID | 7100-003 | | -15.29 | 47,424.28 |
| *  12/29/13 | 003010 | FUTURE ELECTRONICS ATTN:  CHARLES DINOVO | Distribution on Claim #: 5; | 7100-003 | | 39.15 | 47,385.13 |

Page:   3

**FORM 2** **Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003010 | 41 MAIN STREET<br>BOLTON, MA  01740<br>FUTURE ELECTRONICS<br>ATTN:  CHARLES DINOVO<br>41 MAIN STREET<br>BOLTON, MA  01740 | VOID | 7100-003 | | -39.15 | 47,424.28 |
| * 12/29/13 | 003011 | LUCAS-MILHAUPT, INC.<br>ATTN:  PAMELA KING<br>5656 S. PENNSYLVANIA AVENUE<br>CUDAHY, WI  53110 | Distribution on Claim #: 6; | 7100-003 | | 76.99 | 47,347.29 |
| * 12/29/13 | 003011 | LUCAS-MILHAUPT, INC.<br>ATTN:  PAMELA KING<br>5656 S. PENNSYLVANIA AVENUE<br>CUDAHY, WI  53110 | VOID | 7100-003 | | -76.99 | 47,424.28 |
| * 12/29/13 | 003012 | DANAM CORPORATION<br>ATTN:  HELEN KANG<br>3003 N. FIRST STREET, SUITE 304<br>SAN JOSE, CA  95134 | Distribution on Claim #: 7; | 7100-003 | | 374.35 | 47,049.93 |
| * 12/29/13 | 003012 | DANAM CORPORATION<br>ATTN:  HELEN KANG<br>3003 N. FIRST STREET, SUITE 304<br>SAN JOSE, CA  95134 | VOID | 7100-003 | | -374.35 | 47,424.28 |
| * 12/29/13 | 003013 | EXECUTONE OF CHATTANOOGA<br>ATTN:  CHIEF FINANCIAL OFFICER<br>3720 AMNICOLA HWY, SUITE 103<br>CHATTANOOGA, TN  37406 | Distribution on Claim #: 8; | 7100-003 | | 7.15 | 47,417.13 |
| * 12/29/13 | 003013 | EXECUTONE OF CHATTANOOGA<br>ATTN:  CHIEF FINANCIAL OFFICER<br>3720 AMNICOLA HWY, SUITE 103<br>CHATTANOOGA, TN  37406 | VOID | 7100-003 | | -7.15 | 47,424.28 |
| * 12/29/13 | 003014 | PROFESSIONAL DRUG SCREENING SERVICES | Distribution on Claim #: 9; | 7100-003 | | 6.68 | 47,417.60 |

FORM 2

Page:   4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003014 | ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 PROFESSIONAL DRUG SCREENING SERVICES | VOID | 7100-003 | | -6.68 | 47,424.28 |
| * 12/29/13 | 003015 | ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 CHANNEL PRODUCTS, INC. ATTN: AJ ROMANAK 7100 WILSON MILLS ROAD CHESTERLAND, OH 44026 | Distribution on Claim #: 11; | 7100-003 | | 168.01 | 47,256.27 |
| * 12/29/13 | 003015 | CHANNEL PRODUCTS, INC. ATTN: AJ ROMANAK 7100 WILSON MILLS ROAD CHESTERLAND, OH 44026 | VOID | 7100-003 | | -168.01 | 47,424.28 |
| * 12/29/13 | 003016 | MILES-LATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | Distribution on Claim #: 14; | 7100-003 | | 104.55 | 47,319.73 |
| * 12/29/13 | 003016 | MILES-LATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | VOID | 7100-003 | | -104.55 | 47,424.28 |
| * 12/29/13 | 003017 | MILES-PLATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | Distribution on Claim #: 15; | 7100-003 | | 75.32 | 47,348.96 |
| * 12/29/13 | 003017 | MILES-PLATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | VOID | 7100-003 | | -75.32 | 47,424.28 |

Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |
| Taxpayer ID No: | *******1529 | |
| For Period Ending: | 10/27/15 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003018 | ATS STAFFING SERVICES ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 22207 CHATTANOOGA, TN 37422 | Distribution on Claim #: 19; | 7100-003 | | 14.21 | 47,410.07 |
| * 12/29/13 | 003018 | ATS STAFFING SERVICES ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 22207 CHATTANOOGA, TN 37422 | VOID | 7100-003 | | -14.21 | 47,424.28 |
| * 12/29/13 | 003019 | SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS ATTN: JENNIFER SHAW 1100 LAKE STREET, 3RD FLOOR OAK PARK, IL 60301 | Distribution on Claim #: 20; | 7100-003 | | 31.14 | 47,393.14 |
| * 12/29/13 | 003019 | SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS ATTN: JENNIFER SHAW 1100 LAKE STREET, 3RD FLOOR OAK PARK, IL 60301 | VOID | 7100-003 | | -31.14 | 47,424.28 |
| * 12/29/13 | 003020 | NOVAK BUSINESS FORMS ATTN: FRANK MCGOVERN 1409 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 | Distribution on Claim #: 21; | 7100-003 | | 6.42 | 47,417.86 |
| * 12/29/13 | 003020 | NOVAK BUSINESS FORMS ATTN: FRANK MCGOVERN 1409 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 | VOID | 7100-003 | | -6.42 | 47,424.28 |
| * 12/29/13 | 003021 | RINCHEM INC. ATTN: LENA BURPO 6133 EDITH BLVD, NE ALBUQUERQUE, NM 87107 | Distribution on Claim #: 22; | 7100-003 | | 25.78 | 47,398.50 |
| * 12/29/13 | 003021 | RINCHEM INC. | VOID | 7100-003 | | -25.78 | 47,424.28 |

Ver: 19.00

Page:   6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
|---|---|
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003022 | ATTN: LENA BURPO<br>6133 EDITH BLVD, NE<br>ALBUQUERQUE, NM 87107<br>RC COIL SPRING MFG.<br>ATTN: CHESTER SAWKO<br>490 MITCHELL ROAD<br>GLENDALE HEIGHTS, IL 60139 | Distribution on Claim #: 23; | 7100-003 | | 260.45 | 47,163.83 |
| * | 12/29/13 | 003022 | RC COIL SPRING MFG.<br>ATTN: CHESTER SAWKO<br>490 MITCHELL ROAD<br>GLENDALE HEIGHTS, IL 60139 | VOID | 7100-003 | | -260.45 | 47,424.28 |
| * | 12/29/13 | 003023 | MSK EAST<br>ATTN: CHIEF FINANCIAL OFFICER<br>2745 STEIGLER ROAD<br>VALLEY CITY, OH 44280 | Distribution on Claim #: 24; | 7100-003 | | 34.79 | 47,389.49 |
| * | 12/29/13 | 003023 | MSK EAST<br>ATTN: CHIEF FINANCIAL OFFICER<br>2745 STEIGLER ROAD<br>VALLEY CITY, OH 44280 | VOID | 7100-003 | | -34.79 | 47,424.28 |
| * | 12/29/13 | 003024 | LEASE CONSULTANTS<br>P.O. BOX 71397<br>DES MOINES, IA 50306 | Distribution on Claim #: 25; | 7100-003 | | 45.44 | 47,378.84 |
| * | 12/29/13 | 003024 | LEASE CONSULTANTS<br>P.O. BOX 71397<br>DES MOINES, IA 50306 | VOID | 7100-003 | | -45.44 | 47,424.28 |
| * | 12/29/13 | 003025 | WEBER SCREWDRIVING SYSTEMS, INC.<br>1401 FRONT STREET<br>YORKTOWN HEIGHTS, NY 10598 | Distribution on Claim #: 26; | 7100-003 | | 8.89 | 47,415.39 |
| * | 12/29/13 | 003025 | WEBER SCREWDRIVING SYSTEMS, INC.<br>1401 FRONT STREET<br>YORKTOWN HEIGHTS, NY 10598 | VOID | 7100-003 | | -8.89 | 47,424.28 |

Ver: 19.00

Page: 7

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003026 | ELEMENTS CAROLE MUTH 2051 LYNCH AVENUE EAST ST LOUIS, IL 62204 | Distribution on Claim #: 32; | 7100-003 | | 128.36 | 47,295.92 |
| * 12/29/13 | 003026 | ELEMENTS CAROLE MUTH 2051 LYNCH AVENUE EAST ST LOUIS, IL 62204 | VOID | 7100-003 | | -128.36 | 47,424.28 |
| * 12/29/13 | 003027 | CIT TECHNOLOGY FINANCING WELTMAN WEINBERG & REIS CO 175 S THIRD STREET, SUITE 900 COLUMBUS, OH 43215 | Distribution on Claim #: 33; | 7100-003 | | 55.23 | 47,369.05 |
| * 12/29/13 | 003027 | CIT TECHNOLOGY FINANCING WELTMAN WEINBERG & REIS CO 175 S THIRD STREET, SUITE 900 COLUMBUS, OH 43215 | VOID | 7100-003 | | -55.23 | 47,424.28 |
| * 12/29/13 | 003028 | SPRINT COMMUNICATIONS COMPANY LP M/S KSOPHT0101-Z2900 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 | Distribution on Claim #: 34; | 7100-003 | | 92.50 | 47,331.78 |
| * 12/29/13 | 003028 | SPRINT COMMUNICATIONS COMPANY LP M/S KSOPHT0101-Z2900 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 | VOID | 7100-003 | | -92.50 | 47,424.28 |
| * 12/29/13 | 003029 | CUSTOM SHEET METAL FABRICATORS, INC. ATTN: ORA CITTY 4017 BENNETT ROAD, P.O. BOX 9911 CHATTANOOGA, TN 37412 | Distribution on Claim #: 35; | 7100-003 | | 11.60 | 47,412.68 |
| * 12/29/13 | 003029 | CUSTOM SHEET METAL FABRICATORS, INC. ATTN: ORA CITTY 4017 BENNETT ROAD, P.O. BOX 9911 | VOID | 7100-003 | | -11.60 | 47,424.28 |

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-14517 -ABG
Case Name:    APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:        GINA B. KROL
Bank Name:           Green Bank
Account Number / CD #:     *******1701  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003030 | CHATTANOOGA, TN 37412 GLENN DEYOUNG 39W 160 E. MALLORY DRIVE GENEVA, IL 60134 | Distribution on Claim #: 36; | 7100-003 | | 7.12 | 47,417.16 |
| * 12/29/13 | 003030 | GLENN DEYOUNG 39W 160 E. MALLORY DRIVE GENEVA, IL 60134 | VOID | 7100-003 | | -7.12 | 47,424.28 |
| * 12/29/13 | 003031 | COREY STEEL COMPANY ATTN: ROBERT VASSAR 2800 S 61ST COURT CHICAGO, IL 60804 | Distribution on Claim #: 37; | 7100-003 | | 15.45 | 47,408.83 |
| * 12/29/13 | 003031 | COREY STEEL COMPANY ATTN: ROBERT VASSAR 2800 S 61ST COURT CHICAGO, IL 60804 | VOID | 7100-003 | | -15.45 | 47,424.28 |
| * 12/29/13 | 003032 | DYNACAST, INC. ATTN: C. GEICK 195 CORPORATE DRIVE ELGIN, IL 60123 | Distribution on Claim #: 38; | 7100-003 | | 61.08 | 47,363.20 |
| * 12/29/13 | 003032 | DYNACAST, INC. ATTN: C. GEICK 195 CORPORATE DRIVE ELGIN, IL 60123 | VOID | 7100-003 | | -61.08 | 47,424.28 |
| * 12/29/13 | 003033 | DIAMOND RIGGING CORPORATION ATTN: R MAS MAYER 680 KINGSLAND BATAVIA, IL 60510 | Distribution on Claim #: 47; | 7100-003 | | 45.98 | 47,378.30 |
| * 12/29/13 | 003033 | DIAMOND RIGGING CORPORATION ATTN: R MAS MAYER 680 KINGSLAND BATAVIA, IL 60510 | VOID | 7100-003 | | -45.98 | 47,424.28 |

Ver: 19.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003034 | MANPOWER INTERNATIONAL INC. 5301 N IRONWOOD ROAD P.O. BOX 2053 MILWAUKEE, WI 53201 | Distribution on Claim #: 48; | 7100-003 | | 124.99 | 47,299.29 |
| * 12/29/13 | 003034 | MANPOWER INTERNATIONAL INC. 5301 N IRONWOOD ROAD P.O. BOX 2053 MILWAUKEE, WI 53201 | VOID | 7100-003 | | -124.99 | 47,424.28 |
| * 12/29/13 | 003035 | ROCK RIVER FASTENER CORPORATION ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 5201 ROCKFORD, IL 61125 | Distribution on Claim #: 49; | 7100-003 | | 73.55 | 47,350.73 |
| * 12/29/13 | 003035 | ROCK RIVER FASTENER CORPORATION ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 5201 ROCKFORD, IL 61125 | VOID | 7100-003 | | -73.55 | 47,424.28 |
| * 12/29/13 | 003036 | MAPAL INC. ATTN: ROXANNE DAY 81 SUTTONS LANE PISCATAWAY, NJ 08854 | Distribution on Claim #: 54; | 7100-003 | | 7.02 | 47,417.26 |
| * 12/29/13 | 003036 | MAPAL INC. ATTN: ROXANNE DAY 81 SUTTONS LANE PISCATAWAY, NJ 08854 | VOID | 7100-003 | | -7.02 | 47,424.28 |
| * 12/29/13 | 003037 | BEAD INDUSTRIES ATTN: DAN TWERION 11 CASCADE BLVD MILFORD, CT 06464 | Distribution on Claim #: 55; | 7100-003 | | 22.59 | 47,401.69 |
| * 12/29/13 | 003037 | BEAD INDUSTRIES ATTN: DAN TWERION 11 CASCADE BLVD | VOID | 7100-003 | | -22.59 | 47,424.28 |

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MILFORD, CT  06464 | | | | | |
| * 12/29/13 | 003038 | ERA TOOL & MFG COMPANY, INC. ATTN:  ROBERT LONZE 946 NORTH AVENUE DES PLAINES, IL  60017 | Distribution on Claim #: 56; | 7100-003 | | 70.89 | 47,353.39 |
| * 12/29/13 | 003038 | ERA TOOL & MFG COMPANY, INC. ATTN:  ROBERT LONZE 946 NORTH AVENUE DES PLAINES, IL  60017 | VOID | 7100-003 | | -70.89 | 47,424.28 |
| * 12/29/13 | 003039 | VAUGHAN ATTN:  JUSTIN 364 MONTE-ELMA  ROAD MONTESANO, WA  98563 | Distribution on Claim #: 61; | 7100-003 | | 24.41 | 47,399.87 |
| * 12/29/13 | 003039 | VAUGHAN ATTN:  JUSTIN 364 MONTE-ELMA  ROAD MONTESANO, WA  98563 | VOID | 7100-003 | | -24.41 | 47,424.28 |
| * 12/29/13 | 003040 | JAY CEE SALES & RIVET 32861 CHESLEY DRIVE FARMINGTON, MI  48336 | Distribution on Claim #: 62; | 7100-003 | | 6.04 | 47,418.24 |
| * 12/29/13 | 003040 | JAY CEE SALES & RIVET 32861 CHESLEY DRIVE FARMINGTON, MI  48336 | VOID | 7100-003 | | -6.04 | 47,424.28 |
| * 12/29/13 | 003041 | GATES WASHER & MFG ATTN:  SUSAN WOJDYLA 5211-13 NORTH OTTO STREET CHICAGO, IL  60656 | Distribution on Claim #: 63; | 7100-003 | | 10.24 | 47,414.04 |
| * 12/29/13 | 003041 | GATES WASHER & MFG ATTN:  SUSAN WOJDYLA 5211-13 NORTH OTTO STREET CHICAGO, IL  60656 | VOID | 7100-003 | | -10.24 | 47,424.28 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 117)*

Ver: 19.00

Page:   11

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003042 | RESORTES NEWCOMB ATTN: DAVID DUBROW 5408 PANOLA INDUSTRIAL BLVD DECATUR, GA 30035 | Distribution on Claim #: 64; | 7100-003 | | 74.77 | 47,349.51 |
| * 12/29/13 | 003042 | RESORTES NEWCOMB ATTN: DAVID DUBROW 5408 PANOLA INDUSTRIAL BLVD DECATUR, GA 30035 | VOID | 7100-003 | | -74.77 | 47,424.28 |
| * 12/29/13 | 003043 | EYELET PRODUCTS & ENGINEERING CORP ATTN: JACK COLEMAN 1709 EYELET ROAD DIXON, IL 61021 | Distribution on Claim #: 65; | 7100-003 | | 5.09 | 47,419.19 |
| * 12/29/13 | 003043 | EYELET PRODUCTS & ENGINEERING CORP ATTN: JACK COLEMAN 1709 EYELET ROAD DIXON, IL 61021 | VOID | 7100-003 | | -5.09 | 47,424.28 |
| * 12/29/13 | 003044 | KELSAN INC. ATTN: CFO 5109 NATIONAL DRIVE KNOXVILLE, TN 37914 | Distribution on Claim #: 66; | 7100-003 | | 5.43 | 47,418.85 |
| * 12/29/13 | 003044 | KELSAN INC. ATTN: CFO 5109 NATIONAL DRIVE KNOXVILLE, TN 37914 | VOID | 7100-003 | | -5.43 | 47,424.28 |
| * 12/29/13 | 003045 | CAD XPRESS P.O. BOX 71690 CHATTANOOGA, TN 37407 | Distribution on Claim #: 67; | 7100-003 | | 59.59 | 47,364.69 |
| * 12/29/13 | 003045 | CAD XPRESS P.O. BOX 71690 CHATTANOOGA, TN 37407 | VOID | 7100-003 | | -59.59 | 47,424.28 |
| * 12/29/13 | 003046 | RADIX WIRE COMPANY | Distribution on Claim #: 69; | 7100-003 | | 222.07 | 47,202.21 |

Ver: 19.00

Page:   12

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003046 | ATTN:  DENNIS KLEINHENZ 26000 LAKELAND BLVD. CLEVELAND, OH  44132 RADIX WIRE COMPANY ATTN:  DENNIS KLEINHENZ 26000 LAKELAND BLVD. CLEVELAND, OH  44132 | VOID | 7100-003 | | -222.07 | 47,424.28 |
| * | 12/29/13 | 003047 | JOHN AMANN SONS CO ATTN:  DAVE AMANN 10435 ARGONNE DRIVE WOODRIDGE, IL  60517 | Distribution on Claim #: 70; | 7100-003 | | 68.15 | 47,356.13 |
| * | 12/29/13 | 003047 | JOHN AMANN SONS CO ATTN:  DAVE AMANN 10435 ARGONNE DRIVE WOODRIDGE, IL  60517 | VOID | 7100-003 | | -68.15 | 47,424.28 |
| * | 12/29/13 | 003048 | NATIONAL PACKAGING SOLUTIONS GROUP ATTN:  DONALD LEAMAN 2840 PLAZA PLACE, SUITE 103 RALEIGH, NC  27612 | Distribution on Claim #: 71; | 7100-003 | | 48.27 | 47,376.01 |
| * | 12/29/13 | 003048 | NATIONAL PACKAGING SOLUTIONS GROUP ATTN:  DONALD LEAMAN 2840 PLAZA PLACE, SUITE 103 RALEIGH, NC  27612 | VOID | 7100-003 | | -48.27 | 47,424.28 |
| * | 12/29/13 | 003049 | CANNON GASKET ATTN:  BILLY CANNON JR. 287 INDUSTRY WAY UPLAND, CA  91786 | Distribution on Claim #: 75; | 7100-003 | | 24.92 | 47,399.36 |
| * | 12/29/13 | 003049 | CANNON GASKET ATTN:  BILLY CANNON JR. 287 INDUSTRY WAY UPLAND, CA  91786 | VOID | 7100-003 | | -24.92 | 47,424.28 |

Ver: 19.00

FORM 2

Page:   13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003050 | SPANGLER SHEET METAL INC. ATTN: JAMES SPANGLER 4021 DODDS AVENUE, P.O. BOX 72635 CHATTANOOGA, TN  37407 | Distribution on Claim #: 76; | 7100-003 | | 34.94 | 47,389.34 |
| * 12/29/13 | 003050 | SPANGLER SHEET METAL INC. ATTN: JAMES SPANGLER 4021 DODDS AVENUE, P.O. BOX 72635 CHATTANOOGA, TN  37407 | VOID | 7100-003 | | -34.94 | 47,424.28 |
| * 12/29/13 | 003051 | ALGER MFG CO., INC. ATTN: DUANE FEMRITE 724 S. BON VIEW AVENUE ONTARIO, CA  91761 | Distribution on Claim #: 78; | 7100-003 | | 550.08 | 46,874.20 |
| * 12/29/13 | 003051 | ALGER MFG CO., INC. ATTN: DUANE FEMRITE 724 S. BON VIEW AVENUE ONTARIO, CA  91761 | VOID | 7100-003 | | -550.08 | 47,424.28 |
| * 12/29/13 | 003052 | SILVIA COCOZZA 167 LAWRENCE AVENUE EASTCHESTER, NY  10709 | Distribution on Claim #: 81; | 7100-003 | | 7.80 | 47,416.48 |
| * 12/29/13 | 003052 | SILVIA COCOZZA 167 LAWRENCE AVENUE EASTCHESTER, NY  10709 | VOID | 7100-003 | | -7.80 | 47,424.28 |
| * 12/29/13 | 003053 | FABRICATORS, INC. ATTN: CFO 1125 E. 13TH STREET CHATTANOOGA, TN  37408 | Distribution on Claim #: 84; | 7100-003 | | 102.89 | 47,321.39 |
| * 12/29/13 | 003053 | FABRICATORS, INC. ATTN: CFO 1125 E. 13TH STREET CHATTANOOGA, TN  37408 | VOID | 7100-003 | | -102.89 | 47,424.28 |
| * 12/29/13 | 003054 | WILLIAM DUDEK MFG | Distribution on Claim #: 86; | 7100-003 | | 7.35 | 47,416.93 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003054 | ATTN: WILLIAM DUDEK<br>4901 W. ARMITAGE<br>CHICAGO, IL 60639<br>WILLIAM DUDEK MFG<br>ATTN: WILLIAM DUDEK<br>4901 W. ARMITAGE<br>CHICAGO, IL 60639 | VOID | 7100-003 | | -7.35 | 47,424.28 |
| * 12/29/13 | 003055 | ABBATE SCREW PRODUCTS, INC.<br>ATTN: HERMAN LEVINE<br>50 PRESIDENTIAL DRIVE<br>ROSELLE, IL 60172 | Distribution on Claim #: 87; | 7100-003 | | 173.12 | 47,251.16 |
| * 12/29/13 | 003055 | ABBATE SCREW PRODUCTS, INC.<br>ATTN: HERMAN LEVINE<br>50 PRESIDENTIAL DRIVE<br>ROSELLE, IL 60172 | VOID | 7100-003 | | -173.12 | 47,424.28 |
| * 12/29/13 | 003056 | BRADMARK INDUSTRIAL COATING<br>ATTN: BRAD WOOD<br>2101 DENTON AVENUE<br>COOKEVILLE, TN 38501 | Distribution on Claim #: 89; | 7100-003 | | 76.36 | 47,347.92 |
| * 12/29/13 | 003056 | BRADMARK INDUSTRIAL COATING<br>ATTN: BRAD WOOD<br>2101 DENTON AVENUE<br>COOKEVILLE, TN 38501 | VOID | 7100-003 | | -76.36 | 47,424.28 |
| * 12/29/13 | 003057 | FORM PLASTICS<br>ATTN: D. VITALE<br>3825 STERN AVENUE<br>ST CHARLES, IL 60174 | Distribution on Claim #: 90; | 7100-003 | | 8.57 | 47,415.71 |
| * 12/29/13 | 003057 | FORM PLASTICS<br>ATTN: D. VITALE<br>3825 STERN AVENUE<br>ST CHARLES, IL 60174 | VOID | 7100-003 | | -8.57 | 47,424.28 |

Ver: 19.00

FORM 2                                                                                            Page:   15

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-14517  -ABG                                    Trustee Name:        GINA B. KROL
Case Name:     APPLIANCE CONTROL GROUP INC                          Bank Name:           Green Bank
                                                                    Account Number / CD #:   *******1701  Checking Account
Taxpayer ID No:  *******1529
For Period Ending: 10/27/15                                         Blanket Bond (per case limit):  $  5,000,000.00
                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003058 | R H BOELK TRUCK LINES INC. ATTN: CFO P.O. BOX 437 MENDOTA, IL 61342 | Distribution on Claim #: 94; | 7100-003 | | 14.94 | 47,409.34 |
| * 12/29/13 | 003058 | R H BOELK TRUCK LINES INC. ATTN: CFO P.O. BOX 437 MENDOTA, IL 61342 | VOID | 7100-003 | | -14.94 | 47,424.28 |
| * 12/29/13 | 003059 | DELRAM TRANSPORT INC. ATTN: JAMES GARCIA 1121 DIESEL EL PASO, TX 79907 | Distribution on Claim #: 95; | 7100-003 | | 22.67 | 47,401.61 |
| * 12/29/13 | 003059 | DELRAM TRANSPORT INC. ATTN: JAMES GARCIA 1121 DIESEL EL PASO, TX 79907 | VOID | 7100-003 | | -22.67 | 47,424.28 |
| * 12/29/13 | 003060 | YAMAZEN INC. 735 EAST REMINTON ROAD SCHAUMBURG, IL 60173 | Distribution on Claim #: 96; | 7100-003 | | 14.48 | 47,409.80 |
| * 12/29/13 | 003060 | YAMAZEN INC. 735 EAST REMINTON ROAD SCHAUMBURG, IL 60173 | VOID | 7100-003 | | -14.48 | 47,424.28 |
| * 12/29/13 | 003061 | MIKRON CORPORATION - MONROE ATTN: ALLEN J STRANG 600 PEPPER STREET MONROE, CT 06468 | Distribution on Claim #: 99; | 7100-003 | | 167.45 | 47,256.83 |
| * 12/29/13 | 003061 | MIKRON CORPORATION - MONROE ATTN: ALLEN J STRANG 600 PEPPER STREET MONROE, CT 06468 | VOID | 7100-003 | | -167.45 | 47,424.28 |
| * 12/29/13 | 003062 | VANGUARD TOOL & ENGINEERING | Distribution on Claim #: 101; | 7100-003 | | 34.93 | 47,389.35 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 122)*                                                 Ver: 19.00

Page:   16

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| | |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003062 | ATTN: GARY DONALDSON 555 W. CARBOY ROAD MT PROSPECT, IL  60056 VANGUARD TOOL & ENGINEERING ATTN: GARY DONALDSON 555 W. CARBOY ROAD MT PROSPECT, IL  60056 | VOID | 7100-003 | | -34.93 | 47,424.28 |
| * 12/29/13 | 003063 | PRECISE STAMPING ATTN: SUZETTE SANFORD 202 POPLAR PLACE NORTH AURORA, IL  60542 | Distribution on Claim #: 102; | 7100-003 | | 13.40 | 47,410.88 |
| * 12/29/13 | 003063 | PRECISE STAMPING ATTN: SUZETTE SANFORD 202 POPLAR PLACE NORTH AURORA, IL  60542 | VOID | 7100-003 | | -13.40 | 47,424.28 |
| * 12/29/13 | 003064 | DU-CO CERAMICS CO. ATTN: J. FRANKE P.O. BOX 568 SAXONBURG, PA  16056 | Distribution on Claim #: 103; | 7100-003 | | 20.26 | 47,404.02 |
| * 12/29/13 | 003064 | DU-CO CERAMICS CO. ATTN: J. FRANKE P.O. BOX 568 SAXONBURG, PA  16056 | VOID | 7100-003 | | -20.26 | 47,424.28 |
| * 12/29/13 | 003065 | AMERICAN LAUBSCHER CORPORATION ATTN: RICHARD FOX ALC BUILDING, 80 FINN COURT FARMINGDALE, NY  11735 | Distribution on Claim #: 104; | 7100-003 | | 38.53 | 47,385.75 |
| * 12/29/13 | 003065 | AMERICAN LAUBSCHER CORPORATION ATTN: RICHARD FOX ALC BUILDING, 80 FINN COURT FARMINGDALE, NY  11735 | VOID | 7100-003 | | -38.53 | 47,424.28 |

Ver: 19.00

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003066 | AUTOMATIC PRODUCTION EQUIPMENT, INC. ATTN: DON SCHMUCKER 815 TOUHY AVENUE ELK GROVE VILLAGE, IL 60007 | Distribution on Claim #: 110; | 7100-003 | | 10.87 | 47,413.41 |
| * 12/29/13 | 003066 | AUTOMATIC PRODUCTION EQUIPMENT, INC. ATTN: DON SCHMUCKER 815 TOUHY AVENUE ELK GROVE VILLAGE, IL 60007 | VOID | 7100-003 | | -10.87 | 47,424.28 |
| * 12/29/13 | 003067 | STATE-ALLEN CHUCKS, INC. ATTN: PHILIP GRIMES 2250 W. MINNESOTA STREET INDIANAPOLIS, IN 46221 | Distribution on Claim #: 111; | 7100-003 | | 11.75 | 47,412.53 |
| * 12/29/13 | 003067 | STATE-ALLEN CHUCKS, INC. ATTN: PHILIP GRIMES 2250 W. MINNESOTA STREET INDIANAPOLIS, IN 46221 | VOID | 7100-003 | | -11.75 | 47,424.28 |
| * 12/29/13 | 003068 | METRIC TREST ATTN: DEBORAH HART-HUGILL 5486 INVESTMENT BLVD. HAYWARD, CA 94545 | Distribution on Claim #: 113; | 7100-003 | | 6.49 | 47,417.79 |
| * 12/29/13 | 003068 | METRIC TREST ATTN: DEBORAH HART-HUGILL 5486 INVESTMENT BLVD. HAYWARD, CA 94545 | VOID | 7100-003 | | -6.49 | 47,424.28 |
| * 12/29/13 | 003069 | RODEN ELECTRICAL SUPPLY CO INC. ATTN: LADONNA KEIRSEY 170 MABRY HOOD ROAD KNOXVILLE, TN 37922 | Distribution on Claim #: 114; | 7100-003 | | 67.49 | 47,356.79 |
| * 12/29/13 | 003069 | RODEN ELECTRICAL SUPPLY CO INC. ATTN: LADONNA KEIRSEY 170 MABRY HOOD ROAD | VOID | 7100-003 | | -67.49 | 47,424.28 |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KNOXVILLE, TN  37922 | | | | | |
| * 12/29/13 | 003070 | MARIA RAVIO 3-12 127 STREET COLLEGE POINT, NY  11356 | Distribution on Claim #: 115; | 7100-003 | | 7.80 | 47,416.48 |
| * 12/29/13 | 003070 | MARIA RAVIO 3-12 127 STREET COLLEGE POINT, NY  11356 | VOID | 7100-003 | | -7.80 | 47,424.28 |
| * 12/29/13 | 003071 | THE TOOL CRIB ATTN:  CFO P.O. BOX 105 KNOXVILLE, TN  37901 | Distribution on Claim #: 116; | 7100-003 | | 19.07 | 47,405.21 |
| * 12/29/13 | 003071 | THE TOOL CRIB ATTN:  CFO P.O. BOX 105 KNOXVILLE, TN  37901 | VOID | 7100-003 | | -19.07 | 47,424.28 |
| * 12/29/13 | 003072 | AVANTI ENGINEERING INC. ATTN:  ROBERT BUMBER 200 W LAKE DRIVE GLENDALE HEIGHTS, IL  60139 | Distribution on Claim #: 117; | 7100-003 | | 34.11 | 47,390.17 |
| * 12/29/13 | 003072 | AVANTI ENGINEERING INC. ATTN:  ROBERT BUMBER 200 W LAKE DRIVE GLENDALE HEIGHTS, IL  60139 | VOID | 7100-003 | | -34.11 | 47,424.28 |
| * 12/29/13 | 003073 | MSC INDUSTRIAL SUPPLY INC. ATTN: NICHOLAS GALLO 75 MAXESS ROAD MELVILLE, NY  11747 | Distribution on Claim #: 119; | 7100-003 | | 57.31 | 47,366.97 |
| * 12/29/13 | 003073 | MSC INDUSTRIAL SUPPLY INC. ATTN: NICHOLAS GALLO 75 MAXESS ROAD MELVILLE, NY  11747 | VOID | 7100-003 | | -57.31 | 47,424.28 |

Ver: 19.00

FORM 2

Page:  19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003074 | STATE TOOL & MFG ATTN:  PRESIDENT 1650 E EMPIRE AVENUE BENTON HARBOR, MI  49022 | Distribution on Claim #: 121; | 7100-003 | | 17.08 | 47,407.20 |
| * | 12/29/13 | 003074 | STATE TOOL & MFG ATTN:  PRESIDENT 1650 E EMPIRE AVENUE BENTON HARBOR, MI  49022 | VOID | 7100-003 | | -17.08 | 47,424.28 |
| * | 12/29/13 | 003075 | PRINCETON INN 2200 N MAIN STREET PRINCETON, IL  61356 | Distribution on Claim #: 123; | 7100-003 | | 64.94 | 47,359.34 |
| * | 12/29/13 | 003075 | PRINCETON INN 2200 N MAIN STREET PRINCETON, IL  61356 | VOID | 7100-003 | | -64.94 | 47,424.28 |
| * | 12/29/13 | 003076 | HARWIN INC. ATTN:  CFO 7A RAYMOND AVENUE, UNIT 7 SALEM, NH  03079 | Distribution on Claim #: 125; | 7100-003 | | 29.81 | 47,394.47 |
| * | 12/29/13 | 003076 | HARWIN INC. ATTN:  CFO 7A RAYMOND AVENUE, UNIT 7 SALEM, NH  03079 | VOID | 7100-003 | | -29.81 | 47,424.28 |
| * | 12/29/13 | 003077 | SAUNDERS ENTERPRISES, INC. ATTN:  CFO 11-51 44TH ROAD LONG ISLAND CITY, NY  11101 | Distribution on Claim #: 126; | 7100-003 | | 13.42 | 47,410.86 |
| * | 12/29/13 | 003077 | SAUNDERS ENTERPRISES, INC. ATTN:  CFO 11-51 44TH ROAD LONG ISLAND CITY, NY  11101 | VOID | 7100-003 | | -13.42 | 47,424.28 |
| * | 12/29/13 | 003078 | HART CORPORATION | Distribution on Claim #: 127; | 7100-003 | | 7.75 | 47,416.53 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003078 | ATTN:  CFO<br>900 JAMOR ROAD<br>SOUTH HAMPTON, PA  18966<br>HART CORPORATION | VOID | 7100-003 | | -7.75 | 47,424.28 |
| * | 12/29/13 | 003079 | ATTN:  CFO<br>900 JAMOR ROAD<br>SOUTH HAMPTON, PA  18966<br>ROSELAND METAL PRODUCTS<br>ATTN:  DENISE DONNELLY<br>14753 S GREENWOOD ROAD<br>DOLTON, IL  60419 | Distribution on Claim #: 128; | 7100-003 | | 173.41 | 47,250.87 |
| * | 12/29/13 | 003079 | ROSELAND METAL PRODUCTS<br>ATTN:  DENISE DONNELLY<br>14753 S GREENWOOD ROAD<br>DOLTON, IL  60419 | VOID | 7100-003 | | -173.41 | 47,424.28 |
| * | 12/29/13 | 003080 | MD HUBBARD SPRING COMPANY<br>ATTN:  CHARLES HUBBARD<br>P.O. BOX 425<br>OXFORD, MI  48371 | Distribution on Claim #: 130; | 7100-003 | | 11.35 | 47,412.93 |
| * | 12/29/13 | 003080 | MD HUBBARD SPRING COMPANY<br>ATTN:  CHARLES HUBBARD<br>P.O. BOX 425<br>OXFORD, MI  48371 | VOID | 7100-003 | | -11.35 | 47,424.28 |
| * | 12/29/13 | 003081 | VIBRACRAFT INC.<br>ATTN:  KRISTINE BAUMANN<br>15760 WILLOWBROOK ROAD, P.O. BOX 157<br>SOUTH BELOIT, IL  61080 | Distribution on Claim #: 131; | 7100-003 | | 10.81 | 47,413.47 |
| * | 12/29/13 | 003081 | VIBRACRAFT INC.<br>ATTN:  KRISTINE BAUMANN<br>15760 WILLOWBROOK ROAD, P.O. BOX 157<br>SOUTH BELOIT, IL  61080 | VOID | 7100-003 | | -10.81 | 47,424.28 |

LFORM2T4
**UST Form 101-7-TDR (10/1/2010)** *(Page: 127)*

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-14517  -ABG                                                          Trustee Name:       GINA B. KROL
Case Name:   APPLIANCE CONTROL GROUP INC                              Bank Name:          Green Bank
                                                                                                  Account Number / CD #:    *******1701  Checking Account

Taxpayer ID No:  *******1529
For Period Ending:  10/27/15                                              Blanket Bond (per case limit):  $  5,000,000.00
                                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | | | | 5 | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003082 | PACE INDUSTRIES<br>L&P FINANCIAL SERVICES CO<br>ATTN:  KEVIN HENSLEY, NO 1 LEGGETT ROAD<br>CARTHAGE, MO  64836 | Distribution on Claim #: 134; | 7100-003 | | 513.40 | 46,910.88 |
| * 12/29/13 | 003082 | PACE INDUSTRIES<br>L&P FINANCIAL SERVICES CO<br>ATTN:  KEVIN HENSLEY, NO 1 LEGGETT ROAD<br>CARTHAGE, MO  64836 | VOID | 7100-003 | | -513.40 | 47,424.28 |
| * 12/29/13 | 003083 | ALLEN-BAILEY TAG & LABEL, INC.<br>ATTN:  KC SHAUGHNESSY<br>3177 LEHIGH STREET<br>CALEDONIA, NY  14423 | Distribution on Claim #: 137; | 7100-003 | | 42.09 | 47,382.19 |
| * 12/29/13 | 003083 | ALLEN-BAILEY TAG & LABEL, INC.<br>ATTN:  KC SHAUGHNESSY<br>3177 LEHIGH STREET<br>CALEDONIA, NY  14423 | VOID | 7100-003 | | -42.09 | 47,424.28 |
| * 12/29/13 | 003084 | WORLDCOM INTERNATIONAL DATA SERVICES INC.<br>201 CENTENNIAL AVENUE<br>ATTN:  FINANCE DEPT<br>PISCATAWAY, NJ  08854 | Distribution on Claim #: 139; | 7100-003 | | 18.04 | 47,406.24 |
| * 12/29/13 | 003084 | WORLDCOM INTERNATIONAL DATA SERVICES INC.<br>201 CENTENNIAL AVENUE<br>ATTN:  FINANCE DEPT<br>PISCATAWAY, NJ  08854 | VOID | 7100-003 | | -18.04 | 47,424.28 |
| * 12/29/13 | 003085 | JAMES MORGAN<br>27 CAMBRIDGE COURT<br>MIDDLEBURY, CT  06762 | Distribution on Claim #: 140; | 7100-003 | | 95.53 | 47,328.75 |

Page: 22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003085 | JAMES MORGAN 27 CAMBRIDGE COURT MIDDLEBURY, CT  06762 | VOID | 7100-003 | | -95.53 | 47,424.28 |
| * 12/29/13 | 003086 | ADVANCED AUTOMATIC MACHINING INC. ATTN: PERRY SULLIVAN P.O. BOX 769 PIKEVILLE, TN  37367 | Distribution on Claim #: 142; | 7100-003 | | 55.60 | 47,368.68 |
| * 12/29/13 | 003086 | ADVANCED AUTOMATIC MACHINING INC. ATTN: PERRY SULLIVAN P.O. BOX 769 PIKEVILLE, TN  37367 | VOID | 7100-003 | | -55.60 | 47,424.28 |
| * 12/29/13 | 003087 | DAFNIOTIS, GERLADINE CACHAT 80 MAPLEWOOD STREET WEST HEMPSTEAD, NY  11552 | Distribution on Claim #: 144; | 7100-003 | | 7.80 | 47,416.48 |
| * 12/29/13 | 003087 | DAFNIOTIS, GERLADINE CACHAT 80 MAPLEWOOD STREET WEST HEMPSTEAD, NY  11552 | VOID | 7100-003 | | -7.80 | 47,424.28 |
| * 12/29/13 | 003088 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30302 | Distribution on Claim #: 145; | 7100-003 | | 8.49 | 47,415.79 |
| * 12/29/13 | 003088 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30302 | VOID | 7100-003 | | -8.49 | 47,424.28 |
| * 12/29/13 | 003089 | JAMIE GOLDBERG 45 ROCKRIDGE DRIVE RYE BROOK, NY  10573 | Distribution on Claim #: 149; | 7100-003 | | 7.80 | 47,416.48 |
| * 12/29/13 | 003089 | JAMIE GOLDBERG 45 ROCKRIDGE DRIVE RYE BROOK, NY  10573 | VOID | 7100-003 | | -7.80 | 47,424.28 |
| * 12/29/13 | 003090 | JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON | Distribution on Claim #: 150; | 7100-003 | | 25,217.61 | 22,206.67 |

Ver: 19.00

Page:   23

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:   GINA B. KROL
Bank Name:   Green Bank
Account Number / CD #:   *******1701  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003090 | PARTNERS<br>595 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10022<br>JP ACQUISITION FUND III LP<br>BENJAMIN JACOBSON, C/O JACOBSON | VOID | 7100-003 | | -25,217.61 | 47,424.28 |
| * 12/29/13 | 003091 | PARTNERS<br>595 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10022<br>NICORLAS KARLSON TRUST<br>MICHAEL FUCHS, TRSUTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | Distribution on Claim #: 151; | 7100-003 | | 23.89 | 47,400.39 |
| * 12/29/13 | 003091 | NICORLAS KARLSON TRUST<br>MICHAEL FUCHS, TRSUTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | VOID | 7100-003 | | -23.89 | 47,424.28 |
| * 12/29/13 | 003092 | SARA K JACOBSON TRUST<br>MICHAEL FUCHS TRUSTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | Distribution on Claim #: 152; | 7100-003 | | 47.76 | 47,376.52 |
| * 12/29/13 | 003092 | SARA K JACOBSON TRUST<br>MICHAEL FUCHS TRUSTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | VOID | 7100-003 | | -47.76 | 47,424.28 |
| * 12/29/13 | 003093 | JACOBSON PARTNERS<br>ATTN: MR. BENJAMIN JACOBSON<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10022 | Distribution on Claim #: 153; | 7100-003 | | 39.52 | 47,384.76 |
| * 12/29/13 | 003093 | JACOBSON PARTNERS<br>ATTN: MR. BENJAMIN JACOBSON<br>595 MADISON AVENUE, SUITE 3100 | VOID | 7100-003 | | -39.52 | 47,424.28 |

Page: 24

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10022 | | | | | |
| * 12/29/13 | 003094 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 | Distribution on Claim #: 154; | 7100-003 | | 300.41 | 47,123.87 |
| * 12/29/13 | 003094 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 | VOID | 7100-003 | | -300.41 | 47,424.28 |
| * 12/29/13 | 003095 | VIRGINIA JULIANO 2050 80TH STREET BROOKLYN, NY 11214 | Distribution on Claim #: 155; | 7100-003 | | 7.80 | 47,416.48 |
| * 12/29/13 | 003095 | VIRGINIA JULIANO 2050 80TH STREET BROOKLYN, NY 11214 | VOID | 7100-003 | | -7.80 | 47,424.28 |
| * 12/29/13 | 003096 | ADDISON PRECISION PRODUCTS ATTN: CFO 200 E. KELLEN AMBOY, IL 61310 | Distribution on Claim #: 156; | 7100-003 | | 21.42 | 47,402.86 |
| * 12/29/13 | 003096 | ADDISON PRECISION PRODUCTS ATTN: CFO 200 E. KELLEN AMBOY, IL 61310 | VOID | 7100-003 | | -21.42 | 47,424.28 |
| * 12/29/13 | 003097 | K&K SCREW PRODUCTS LLC ATTN: MARK OILINGER 795 KIMBERLY DRIVE CAROL STREAM, IL 61088 | Distribution on Claim #: 159; | 7100-003 | | 36.47 | 47,387.81 |
| * 12/29/13 | 003097 | K&K SCREW PRODUCTS LLC ATTN: MARK OILINGER 795 KIMBERLY DRIVE CAROL STREAM, IL 61088 | VOID | 7100-003 | | -36.47 | 47,424.28 |

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| | |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003098 | ACCOUNTEMPS/ATTN:  MICHELE CABRAL DIV OF ROBERT HALF INTERNATIONAL 5720 STONERIDGE DRIVE, SUITE 3 PLEAEANTON, CA  94588 | Distribution on Claim #: 161; | 7100-003 | | 24.44 | 47,399.84 |
| * | 12/29/13 | 003098 | ACCOUNTEMPS/ATTN:  MICHELE CABRAL DIV OF ROBERT HALF INTERNATIONAL 5720 STONERIDGE DRIVE, SUITE 3 PLEAEANTON, CA  94588 | VOID | 7100-003 | | -24.44 | 47,424.28 |
| * | 12/29/13 | 003099 | COMTECH NORTH AMERICA, LLC ATTN:  JEFFREY GIVEN P.O. BOX 581165 SALT LAKE CITY, UT  84158 | Distribution on Claim #: 162; | 7100-003 | | 8.66 | 47,415.62 |
| * | 12/29/13 | 003099 | COMTECH NORTH AMERICA, LLC ATTN:  JEFFREY GIVEN P.O. BOX 581165 SALT LAKE CITY, UT  84158 | VOID | 7100-003 | | -8.66 | 47,424.28 |
| * | 12/29/13 | 003100 | CHOO CHOO PACK INC. ATTN:  JUANITA BARBEE 2307 NAPIER ROAD, SUITE 110 CHATTANOOGA, TN  37421 | Distribution on Claim #: 164; | 7100-003 | | 7.21 | 47,417.07 |
| * | 12/29/13 | 003100 | CHOO CHOO PACK INC. ATTN:  JUANITA BARBEE 2307 NAPIER ROAD, SUITE 110 CHATTANOOGA, TN  37421 | VOID | 7100-003 | | -7.21 | 47,424.28 |
| * | 12/29/13 | 003101 | SLIDEMATIC PRODUCTS COMPANY 4520 W ADDISON STREET CHICAGO, IL  60641 | Distribution on Claim #: 165; | 7100-003 | | 83.98 | 47,340.30 |
| * | 12/29/13 | 003101 | SLIDEMATIC PRODUCTS COMPANY 4520 W ADDISON STREET CHICAGO, IL  60641 | VOID | 7100-003 | | -83.98 | 47,424.28 |
| * | 12/29/13 | 003102 | NORSTAN INC. | Distribution on Claim #: 166; | 7100-003 | | 10.18 | 47,414.10 |

FORM 2                                                                                          Page:  26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                   Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003102 | NORSTAN INC.<br>ATTN:  JESSICA WEISHAAR<br>10333 82ND AVENUE<br>PLEASANT PRAIRIE, WI  53158 | VOID | 7100-003 | | -10.18 | 47,424.28 |
| * | 12/29/13 | 003103 | TIM WHELAN<br>2702 PAOLI PIKE #29<br>NEW ALBANY, IN  47150 | Distribution on Claim #: 167; | 7100-003 | | 19.10 | 47,405.18 |
| * | 12/29/13 | 003103 | TIM WHELAN<br>2702 PAOLI PIKE #29<br>NEW ALBANY, IN  47150 | VOID | 7100-003 | | -19.10 | 47,424.28 |
| * | 12/29/13 | 003104 | ROMEROS ELECTRONICS<br>ATTN:  DAVID ROMERO<br>2920 N. PIEDRAS STREET, SUITE E<br>EL PASO, TX  79930 | Distribution on Claim #: 175; | 7100-003 | | 5.26 | 47,419.02 |
| * | 12/29/13 | 003104 | ROMEROS ELECTRONICS<br>ATTN:  DAVID ROMERO<br>2920 N. PIEDRAS STREET, SUITE E<br>EL PASO, TX  79930 | VOID | 7100-003 | | -5.26 | 47,424.28 |
| * | 12/29/13 | 003105 | DENNIS JOHNSON<br>22 CRESTVIEW DRIVE<br>OSWEGO, IL  60543 | Distribution on Claim #: 176; | 7100-003 | | 52.64 | 47,371.64 |
| * | 12/29/13 | 003105 | DENNIS JOHNSON<br>22 CRESTVIEW DRIVE<br>OSWEGO, IL  60543 | VOID | 7100-003 | | -52.64 | 47,424.28 |
| * | 12/29/13 | 003106 | ROADWAY EXPRESS<br>C/O D&B/RMS BANKRUPTCY SVC<br>P.O. BOX 5126<br>TIMONIUM, MD  21094 | Distribution on Claim #: 177; | 7100-003 | | 38.55 | 47,385.73 |

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003106 | ROADWAY EXPRESS C/O D&B/RMS BANKRUPTCY SVC P.O. BOX 5126 TIMONIUM, MD 21094 | VOID | 7100-003 | | -38.55 | 47,424.28 |
| * | 12/29/13 | 003107 | ROESCH, INC. P.O. BOX 328 BELLEVILLE, IL 62222 | Distribution on Claim #: 178; | 7100-003 | | 71.93 | 47,352.35 |
| * | 12/29/13 | 003107 | ROESCH, INC. P.O. BOX 328 BELLEVILLE, IL 62222 | VOID | 7100-003 | | -71.93 | 47,424.28 |
| * | 12/29/13 | 003108 | MCMASTER CARR ATTN: ANDREA STREIGHT P.O. BOx 54960 LOS ANGELES, CA 90054 | Distribution on Claim #: 180; | 7100-003 | | 21.35 | 47,402.93 |
| * | 12/29/13 | 003108 | MCMASTER CARR ATTN: ANDREA STREIGHT P.O. BOx 54960 LOS ANGELES, CA 90054 | VOID | 7100-003 | | -21.35 | 47,424.28 |
| * | 12/29/13 | 003109 | CUSHMAN & WAKEFIELD OF ILLINOIS INC. LUISA SEPULVEDA 455 N CITYFRONT PLACE DR, SUITE 2800 CHICAGO, IL 60611 | Distribution on Claim #: 181; | 7100-003 | | 6.73 | 47,417.55 |
| * | 12/29/13 | 003109 | CUSHMAN & WAKEFIELD OF ILLINOIS INC. LUISA SEPULVEDA 455 N CITYFRONT PLACE DR, SUITE 2800 CHICAGO, IL 60611 | VOID | 7100-003 | | -6.73 | 47,424.28 |
| * | 12/29/13 | 003110 | WALTER CISOWSKI 36W755 WHISPERING TRAIL ST CHARLES, IL 60175 | Distribution on Claim #: 184; | 7100-003 | | 9.55 | 47,414.73 |
| * | 12/29/13 | 003110 | WALTER CISOWSKI 36W755 WHISPERING TRAIL | VOID | 7100-003 | | -9.55 | 47,424.28 |

FORM 2

Page:  28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003111 | ST CHARLES, IL  60175<br>PORTER PRECISION PRODUCTS CO<br>ATTN:  DALE WARLAUMONT<br>2734 BANNING ROAD<br>CINCINNATI, OH  45239 | Distribution on Claim #: 185; | 7100-003 | | 48.65 | 47,375.63 |
| * 12/29/13 | 003111 | PORTER PRECISION PRODUCTS CO<br>ATTN:  DALE WARLAUMONT<br>2734 BANNING ROAD<br>CINCINNATI, OH  45239 | VOID | 7100-003 | | -48.65 | 47,424.28 |
| * 12/29/13 | 003112 | COFACT NORTH AMERICA INC. AS AGENT<br>FOR ULBRICH STAINLESS ST<br>P.O. BOX 2102<br>ATTN:  DAVID MILLER<br>CRANBURY, NJ  08512 | Distribution on Claim #: 186; | 7100-003 | | 52.12 | 47,372.16 |
| * 12/29/13 | 003112 | COFACT NORTH AMERICA INC. AS AGENT<br>FOR ULBRICH STAINLESS ST<br>P.O. BOX 2102<br>ATTN:  DAVID MILLER<br>CRANBURY, NJ  08512 | VOID | 7100-003 | | -52.12 | 47,424.28 |
| * 12/29/13 | 003113 | ALTSCHULER MELVOIN & GLASSER, LLP<br>ATTN:  CFO<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | Distribution on Claim #: 188; | 7100-003 | | 67.00 | 47,357.28 |
| * 12/29/13 | 003113 | ALTSCHULER MELVOIN & GLASSER, LLP<br>ATTN:  CFO<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | VOID | 7100-003 | | -67.00 | 47,424.28 |
| * 12/29/13 | 003114 | MEADEN PRECISION MACHINED PRODUCTS CO<br>ATTN:  THOMAS MEADEN<br>210 W. 83RD STREET | Distribution on Claim #: 189; | 7100-003 | | 133.59 | 47,290.69 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | | Bank Name: | Green Bank |
| | | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | | |
| For Period Ending: | 10/27/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003114 | BURR RIDGE, IL 60527<br>MEADEN PRECISION MACHINED PRODUCTS CO<br>ATTN: THOMAS MEADEN<br>210 W. 83RD STREET<br>BURR RIDGE, IL 60527 | VOID | 7100-003 | | -133.59 | 47,424.28 |
| * 12/29/13 | 003115 | SEI ELECTRONIC INC.<br>ATTN: CFO<br>P.O. BOX 58789<br>RALEIGH, NC 27658 | Distribution on Claim #: 190; | 7100-003 | | 10.34 | 47,413.94 |
| * 12/29/13 | 003115 | SEI ELECTRONIC INC.<br>ATTN: CFO<br>P.O. BOX 58789<br>RALEIGH, NC 27658 | VOID | 7100-003 | | -10.34 | 47,424.28 |
| * 12/29/13 | 003116 | OPTIMUM STAFFING INC.<br>ATTN: Jeannie Hart<br>109 Interstate Drive NW<br>CLEVELAND, TN 37312 | Distribution on Claim #: 192; | 7100-003 | | 829.93 | 46,594.35 |
| * 12/29/13 | 003116 | OPTIMUM STAFFING INC.<br>ATTN: Jeannie Hart<br>109 Interstate Drive NW<br>CLEVELAND, TN 37312 | VOID | 7100-003 | | -829.93 | 47,424.28 |
| * 12/29/13 | 003117 | FRONTEX INDUSTRIAL SUPPLY<br>ATTN: LOURES ONTIVEROS<br>6400 AIRPORT ROAD, BUILDING B<br>EL PASO, TX 79925 | Distribution on Claim #: 193; | 7100-003 | | 32.45 | 47,391.83 |
| * 12/29/13 | 003117 | FRONTEX INDUSTRIAL SUPPLY<br>ATTN: LOURES ONTIVEROS<br>6400 AIRPORT ROAD, BUILDING B<br>EL PASO, TX 79925 | VOID | 7100-003 | | -32.45 | 47,424.28 |
| * 12/29/13 | 003118 | MILAN EXPRESS | Distribution on Claim #: 197; | 7100-003 | | 7.32 | 47,416.96 |

FORM 2  Page: 30

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | ATTN: CFO P.O. BOX 440235 NASHVILLE, TN 37244 | | | | | |
| * | 12/29/13 | 003118 | MILAN EXPRESS ATTN: CFO P.O. BOX 440235 NASHVILLE, TN 37244 | VOID | 7100-003 | | -7.32 | 47,424.28 |
| * | 12/29/13 | 003119 | PARKVIEW METAL PRODUCTS 1275 E NSELL ROAD LAKE ZURICH, IL 60047 | Distribution on Claim #: 198; | 7100-003 | | 157.82 | 47,266.46 |
| * | 12/29/13 | 003119 | PARKVIEW METAL PRODUCTS 1275 E NSELL ROAD LAKE ZURICH, IL 60047 | VOID | 7100-003 | | -157.82 | 47,424.28 |
| * | 12/29/13 | 003120 | CENTURY CITY 1800 PARTNERSHIP LP GERLAD PARSKY 10877 WILSHIRE BLVD, SUITE 2100 LOS ANGELES, CA 90024 | Distribution on Claim #: 199; | 7100-003 | | 417.45 | 47,006.83 |
| * | 12/29/13 | 003120 | CENTURY CITY 1800 PARTNERSHIP LP GERLAD PARSKY 10877 WILSHIRE BLVD, SUITE 2100 LOS ANGELES, CA 90024 | VOID | 7100-003 | | -417.45 | 47,424.28 |
| * | 12/29/13 | 003121 | CNC MACHINING ATTN: CFO 85 CARVER MILL ROAD TALKING ROCK, CA 30175 | Distribution on Claim #: 201; | 7100-003 | | 31.57 | 47,392.71 |
| * | 12/29/13 | 003121 | CNC MACHINING ATTN: CFO 85 CARVER MILL ROAD TALKING ROCK, CA 30175 | VOID | 7100-003 | | -31.57 | 47,424.28 |
| * | 12/29/13 | 003122 | SUNGARD ATTN: MAUREEN A MCGREEVEY, ESQ | Distribution on Claim #: 202; | 7100-003 | | 251.41 | 47,172.87 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 137)*

Ver: 19.00

FORM 2

Page: 31

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: | 04-14517 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | | Bank Name: | Green Bank |
| | | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | | |
| For Period Ending: | 10/27/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 680 EAST SWEDESFORD ROAD | | | | | |
| | | WAYNE, PA  19087 | | | | | |
| * 12/29/13 | 003122 | SUNGARD | VOID | 7100-003 | | -251.41 | 47,424.28 |
| | | ATTN:  MAUREEN A MCGREEVEY, ESQ | | | | | |
| | | 680 EAST SWEDESFORD ROAD | | | | | |
| | | WAYNE, PA  19087 | | | | | |
| * 12/29/13 | 003123 | CANYON CONTAINER CORPORATION | Distribution on Claim #: 204; | 7100-003 | | 171.62 | 47,252.66 |
| | | ATTN:  RONALD W. RILEY | | | | | |
| | | 696 BLUFF CANYON CIRCLE | | | | | |
| | | EL PASO, TX  79912 | | | | | |
| * 12/29/13 | 003123 | CANYON CONTAINER CORPORATION | VOID | 7100-003 | | -171.62 | 47,424.28 |
| | | ATTN:  RONALD W. RILEY | | | | | |
| | | 696 BLUFF CANYON CIRCLE | | | | | |
| | | EL PASO, TX  79912 | | | | | |
| * 12/29/13 | 003124 | NATHAN GANTCHER | Distribution on Claim #: 207; | 7100-003 | | 417.46 | 47,006.82 |
| | | C/O ALPHA INVESTMENT MGMT LLC | | | | | |
| | | 110 E. 59TH STREET, FLOOR 33 | | | | | |
| | | NEW YORK, NY  10022 | | | | | |
| * 12/29/13 | 003124 | NATHAN GANTCHER | VOID | 7100-003 | | -417.46 | 47,424.28 |
| | | C/O ALPHA INVESTMENT MGMT LLC | | | | | |
| | | 110 E. 59TH STREET, FLOOR 33 | | | | | |
| | | NEW YORK, NY  10022 | | | | | |
| * 12/29/13 | 003125 | ELAN INDUSTRIES | Distribution on Claim #: 210; | 7100-003 | | 12.43 | 47,411.85 |
| | | ATTN:  TODD THOMAS | | | | | |
| | | 401 REMINGTON BLVD, UNIT B | | | | | |
| | | BOLINGBROOK, IL  60457 | | | | | |
| * 12/29/13 | 003125 | ELAN INDUSTRIES | VOID | 7100-003 | | -12.43 | 47,424.28 |
| | | ATTN:  TODD THOMAS | | | | | |
| | | 401 REMINGTON BLVD, UNIT B | | | | | |
| | | BOLINGBROOK, IL  60457 | | | | | |
| * 12/29/13 | 003126 | RCD COMPONENTS, INC. | Distribution on Claim #: 211; | 7100-003 | | 89.02 | 47,335.26 |

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | |
| * 12/29/13 | 003126 | 520 E INDUSTRIAL PARK DRIVE MANCHESTER, NH 03109 RCD COMPONENTS, INC. 520 E INDUSTRIAL PARK DRIVE MANCHESTER, NH 03109 | VOID | 7100-003 | | -89.02 | 47,424.28 |
| * 12/29/13 | 003127 | A-1 GLOVE & TRUCKING CO P.O. BOX 869 OOLTEWAH, TN 37363 | Distribution on Claim #: 212; | 7100-003 | | 33.03 | 47,391.25 |
| * 12/29/13 | 003127 | A-1 GLOVE & TRUCKING CO P.O. BOX 869 OOLTEWAH, TN 37363 | VOID | 7100-003 | | -33.03 | 47,424.28 |
| * 12/29/13 | 003128 | HOUSE OF METALS INC. ATTN: STEVEN PERITZMAN 5301 N FEDERAL HIGHWAY #200 BOCA RATON, FL 33487 | Distribution on Claim #: 221; | 7100-003 | | 139.97 | 47,284.31 |
| * 12/29/13 | 003128 | HOUSE OF METALS INC. ATTN: STEVEN PERITZMAN 5301 N FEDERAL HIGHWAY #200 BOCA RATON, FL 33487 | VOID | 7100-003 | | -139.97 | 47,424.28 |
| * 12/29/13 | 003129 | FLEXAN CORP ATTN: SCOTT SEVERSON 6626 W DAKIN STREET CHICAGO, IL 60634 | Distribution on Claim #: 225; | 7100-003 | | 21.30 | 47,402.98 |
| * 12/29/13 | 003129 | FLEXAN CORP ATTN: SCOTT SEVERSON 6626 W DAKIN STREET CHICAGO, IL 60634 | VOID | 7100-003 | | -21.30 | 47,424.28 |
| * 12/29/13 | 003130 | ULBRICH OF ILLINOIS ATTN: JOHN WOODING 57 DODGE AVENUE NORTH HAVEN, CT 06473 | Distribution on Claim #: 226; | 7100-003 | | 52.12 | 47,372.16 |

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003130 | ULBRICH OF ILLINOIS ATTN: JOHN WOODING 57 DODGE AVENUE NORTH HAVEN, CT  06473 | VOID | 7100-003 | | -52.12 | 47,424.28 |
| * 12/29/13 | 003131 | KEN-MAC METALS, INC. ATTN: DENISE LONG 17901 ENGLEWOOD DRIVE MIDDLEBURG HEIGHTS, OH  44130 | Distribution on Claim #: 227; | 7100-003 | | 282.64 | 47,141.64 |
| * 12/29/13 | 003131 | KEN-MAC METALS, INC. ATTN: DENISE LONG 17901 ENGLEWOOD DRIVE MIDDLEBURG HEIGHTS, OH  44130 | VOID | 7100-003 | | -282.64 | 47,424.28 |
| * 12/29/13 | 003132 | USF HOLLAND ATTN: CFO 1638 NEW MILFORD SCHOOL ROCKFORD, IL  61109 | Distribution on Claim #: 228; | 7100-003 | | 7.21 | 47,417.07 |
| * 12/29/13 | 003132 | USF HOLLAND ATTN: CFO 1638 NEW MILFORD SCHOOL ROCKFORD, IL  61109 | VOID | 7100-003 | | -7.21 | 47,424.28 |
| * 12/29/13 | 003133 | AMERICAN JEBCO CORP ATTN: JACK DRINAN 11330 W MELROSE STREET FRANKLIN PARK, IL  60131 | Distribution on Claim #: 229; | 7100-003 | | 17.93 | 47,406.35 |
| * 12/29/13 | 003133 | AMERICAN JEBCO CORP ATTN: JACK DRINAN 11330 W MELROSE STREET FRANKLIN PARK, IL  60131 | VOID | 7100-003 | | -17.93 | 47,424.28 |
| * 12/29/13 | 003134 | BOC GASES ATTN: JOAN MARKUSSEN 100 CORPORATE DRIVE | Distribution on Claim #: 230; | 7100-003 | | 33.44 | 47,390.84 |

Page: 34

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      04-14517 -ABG
Case Name:    APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:        GINA B. KROL
Bank Name:           Green Bank
Account Number / CD #:    *******1701  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003134 | LEBANON, NJ 08833 BOC GASES ATTN: JOAN MARKUSSEN 100 CORPORATE DRIVE LEBANON, NJ 08833 | VOID | 7100-003 | | -33.44 | 47,424.28 |
| * 12/29/13 | 003135 | AMITY INTERNATIONAL ATTN: TOM COULTON 30285 BRUCE INDUSTRIAL PKWY, SUITE B SOLON, OH 44139 | Distribution on Claim #: 231; | 7100-003 | | 15.04 | 47,409.24 |
| * 12/29/13 | 003135 | AMITY INTERNATIONAL ATTN: TOM COULTON 30285 BRUCE INDUSTRIAL PKWY, SUITE B SOLON, OH 44139 | VOID | 7100-003 | | -15.04 | 47,424.28 |
| * 12/29/13 | 003136 | PARKER HANNIFIN CORPORATION TECH-SEAL NAME 6035 PARKLAND BLVD CLEVELAND, OH 44124 | Distribution on Claim #: 232; | 7100-003 | | 115.58 | 47,308.70 |
| * 12/29/13 | 003136 | PARKER HANNIFIN CORPORATION TECH-SEAL NAME 6035 PARKLAND BLVD CLEVELAND, OH 44124 | VOID | 7100-003 | | -115.58 | 47,424.28 |
| * 12/29/13 | 003137 | CITIBANK USA NA DBA STAPLES P.O. BOX 9025 DES MOINES, IA 50368 | Distribution on Claim #: 233; | 7100-003 | | 7.69 | 47,416.59 |
| * 12/29/13 | 003137 | CITIBANK USA NA DBA STAPLES P.O. BOX 9025 DES MOINES, IA 50368 | VOID | 7100-003 | | -7.69 | 47,424.28 |
| * 12/29/13 | 003138 | DILLON IND. TOOLS & ABRASIVE ATTN: ED TODD | Distribution on Claim #: 236; | 7100-003 | | 8.99 | 47,415.29 |

Ver: 19.00

Page: 35

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003138 | P.O. BOX 2979 RALEIGH, NC 27602 DILLON IND. TOOLS & ABRASIVE ATTN: ED TODD | VOID | 7100-003 | | -8.99 | 47,424.28 |
| * 12/29/13 | 003139 | P.O. BOX 2979 RALEIGH, NC 27602 MOTION INDUSTRIES - TENNESSEE ATTN: H. STEVEN BROWN 1605 ALTON ROAD BIRMINGHAM, AL 35210 | Distribution on Claim #: 237; | 7100-003 | | 20.78 | 47,403.50 |
| * 12/29/13 | 003139 | MOTION INDUSTRIES - TENNESSEE ATTN: H. STEVEN BROWN 1605 ALTON ROAD BIRMINGHAM, AL 35210 | VOID | 7100-003 | | -20.78 | 47,424.28 |
| * 12/29/13 | 003140 | MOTION INDUSTRIES - TENNESSEE ATTN: H. STEVEN BROWN 1605 ALTON ROAD BIRMINGHAM, AL 35210 | Distribution on Claim #: 238; | 7100-003 | | 10.22 | 47,414.06 |
| * 12/29/13 | 003140 | MOTION INDUSTRIES - TENNESSEE ATTN: H. STEVEN BROWN 1605 ALTON ROAD BIRMINGHAM, AL 35210 | VOID | 7100-003 | | -10.22 | 47,424.28 |
| * 12/29/13 | 003141 | HANDY & HARMAN ATTN: JOHN FREED 701 W TOWNSHIP LINE ROAD NORRISTOWN, PA 19403 | Distribution on Claim #: 239; | 7100-003 | | 224.38 | 47,199.90 |
| * 12/29/13 | 003141 | HANDY & HARMAN ATTN: JOHN FREED 701 W TOWNSHIP LINE ROAD NORRISTOWN, PA 19403 | VOID | 7100-003 | | -224.38 | 47,424.28 |
| * 12/29/13 | 003142 | DAVENPORT MACHINE INC. | Distribution on Claim #: 243; | 7100-003 | | 5.28 | 47,419.00 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 142)*

Ver: 19.00

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003142 | ATTN: PATTI VOGEL<br>167 AMES STREET<br>ROCHESTER, NY 14611<br>DAVENPORT MACHINE INC. | VOID | 7100-003 | | -5.28 | 47,424.28 |
| * 12/29/13 | 003143 | ATTN: PATTI VOGEL<br>167 AMES STREET<br>ROCHESTER, NY 14611<br>HYDROMAT, INC.<br>ATTN: SHERRIE VOHS<br>11600 ADIE ROAD<br>ST LOUIS, MO 63043 | Distribution on Claim #: 245; | 7100-003 | | 26.27 | 47,398.01 |
| * 12/29/13 | 003143 | HYDROMAT, INC.<br>ATTN: SHERRIE VOHS<br>11600 ADIE ROAD<br>ST LOUIS, MO 63043 | VOID | 7100-003 | | -26.27 | 47,424.28 |
| * 12/29/13 | 003144 | FEDERAL EXPRESS CORPORATION<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>2005 CORPORATE AVENUE, 2ND FLOOR<br>MEMPHIS, TN 38132 | Distribution on Claim #: 247; | 7100-003 | | 389.49 | 47,034.79 |
| * 12/29/13 | 003144 | FEDERAL EXPRESS CORPORATION<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>2005 CORPORATE AVENUE, 2ND FLOOR<br>MEMPHIS, TN 38132 | VOID | 7100-003 | | -389.49 | 47,424.28 |
| * 12/29/13 | 003145 | ADP INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Distribution on Claim #: 249; | 7100-003 | | 5.67 | 47,418.61 |
| * 12/29/13 | 003145 | ADP INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | VOID | 7100-003 | | -5.67 | 47,424.28 |

Page: 37

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003146 | ELECTRIC POWER BOARD OF CHATTANOOGA ATTN:  TELECOMMUNICATIONS P.O. BOX 182255 CHATTANOOGA, TN  37422 | Distribution on Claim #: 253; | 7100-003 | | 66.61 | 47,357.67 |
| * | 12/29/13 | 003146 | ELECTRIC POWER BOARD OF CHATTANOOGA ATTN:  TELECOMMUNICATIONS P.O. BOX 182255 CHATTANOOGA, TN  37422 | VOID | 7100-003 | | -66.61 | 47,424.28 |
| * | 12/29/13 | 003147 | UTILITY RESOURCE MANAGEMENT GROUP INC 2894 S COAST HIGHWAY SUITE 1 LAGUNA BEACH, CA  92651 | Distribution on Claim #: 255; | 7100-003 | | 33.71 | 47,390.57 |
| * | 12/29/13 | 003147 | UTILITY RESOURCE MANAGEMENT GROUP INC 2894 S COAST HIGHWAY SUITE 1 LAGUNA BEACH, CA  92651 | VOID | 7100-003 | | -33.71 | 47,424.28 |
| * | 12/29/13 | 003148 | AMERICAN AIRLINES INC. UNIVERSAL AIR TRAVEL PLAN 7645 E. 63RD STREET MD 782 TULSA, OK  74133 | Distribution on Claim #: 256; | 7100-003 | | 75.38 | 47,348.90 |
| * | 12/29/13 | 003148 | AMERICAN AIRLINES INC. UNIVERSAL AIR TRAVEL PLAN 7645 E. 63RD STREET MD 782 TULSA, OK  74133 | VOID | 7100-003 | | -75.38 | 47,424.28 |
| * | 12/29/13 | 003149 | ZURICH NORTH AMERICA/ATTN:  MARY PERLICK A/K/A ZURICH AMERICA INS. CO 1400 AMERICAN LANE SCHAUMBURG, IL  60196 | Distribution on Claim #: 263; | 7100-003 | | 21.63 | 47,402.65 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 144)*

Ver: 19.00

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003149 | ZURICH NORTH AMERICA/ATTN: MARY PERLICK A/K/A ZURICH AMERICA INS. CO 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | VOID | 7100-003 | | -21.63 | 47,424.28 |
| * 12/29/13 | 003150 | ARCH SPECIALTY INS. CO THE CONTINENTAL GROUP P.O. BOX 5614 MANCHESTER, NH 03108 | Distribution on Claim #: 264; | 7100-003 | | 31.30 | 47,392.98 |
| * 12/29/13 | 003150 | ARCH SPECIALTY INS. CO THE CONTINENTAL GROUP P.O. BOX 5614 MANCHESTER, NH 03108 | VOID | 7100-003 | | -31.30 | 47,424.28 |
| * 12/29/13 | 003151 | MILLER & MARTIN PLLC ATTN: STACY EISELSTEIN 832 GEORGIA AVENUE, SUITE 1000 CHATTANOOGA, TN 37402 | Distribution on Claim #: 265; | 7100-003 | | 9.82 | 47,414.46 |
| * 12/29/13 | 003151 | MILLER & MARTIN PLLC ATTN: STACY EISELSTEIN 832 GEORGIA AVENUE, SUITE 1000 CHATTANOOGA, TN 37402 | VOID | 7100-003 | | -9.82 | 47,424.28 |
| * 12/29/13 | 003152 | SAXONBURG CERAMICS INC. ATTN: FRANK HUMES P.O. BOX 688 SAXONBURG, PA 16056 | Distribution on Claim #: 273; | 7100-003 | | 289.05 | 47,135.23 |
| * 12/29/13 | 003152 | SAXONBURG CERAMICS INC. ATTN: FRANK HUMES P.O. BOX 688 SAXONBURG, PA 16056 | VOID | 7100-003 | | -289.05 | 47,424.28 |
| * 12/29/13 | 003153 | SPANGLER SHEET METAL INC. ATTN: JAMES SPANGLER | Distribution on Claim #: 274; | 7100-003 | | 34.94 | 47,389.34 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003153 | 4021 DODDS AVENUE, P.O. BOX 72635 CHATTANOOGA, TN  37407 SPANGLER SHEET METAL INC. ATTN:  JAMES SPANGLER | VOID | 7100-003 | | -34.94 | 47,424.28 |
| * 12/29/13 | 003154 | 4021 DODDS AVENUE, P.O. BOX 72635 CHATTANOOGA, TN  37407 GUYSON CORPORATION ATTN:  JOSEPH CODACOVI 13 GRANDE BLVD SARATOGA SPRINGS, NY  12866 | Distribution on Claim #: 286; | 7100-003 | | 11.68 | 47,412.60 |
| * 12/29/13 | 003154 | GUYSON CORPORATION ATTN:  JOSEPH CODACOVI 13 GRANDE BLVD SARATOGA SPRINGS, NY  12866 | VOID | 7100-003 | | -11.68 | 47,424.28 |
| * 12/29/13 | 003155 | BURR OAK TOOL & GUAGE COMPANY ATTN:  DAVID FRANKS P.O. BOX 338 STURGIS, MI  49091 | Distribution on Claim #: 293; | 7100-003 | | 27.23 | 47,397.05 |
| * 12/29/13 | 003155 | BURR OAK TOOL & GUAGE COMPANY ATTN:  DAVID FRANKS P.O. BOX 338 STURGIS, MI  49091 | VOID | 7100-003 | | -27.23 | 47,424.28 |
| * 12/29/13 | 003156 | NEW ENGLAND MINIATURE BALL GROUP ATTN:  LES HENRY P.O. BOX 585 NORFOLK, CT  06058 | Distribution on Claim #: 295; | 7100-003 | | 20.56 | 47,403.72 |
| * 12/29/13 | 003156 | NEW ENGLAND MINIATURE BALL GROUP ATTN:  LES HENRY P.O. BOX 585 NORFOLK, CT  06058 | VOID | 7100-003 | | -20.56 | 47,424.28 |
| * 12/29/13 | 003157 | PROFESSIONAL DRUG SCREENING SERVICES | Distribution on Claim #: 298; | 7100-003 | | 9.87 | 47,414.41 |

Page: 40

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003157 | ATTN: STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN 37422<br>PROFESSIONAL DRUG SCREENING SERVICES | VOID | 7100-003 | | -9.87 | 47,424.28 |
| * 12/29/13 | 003158 | ATTN: STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN 37422<br>CESAR-SCOTT, INC. | Distribution on Claim #: 307; | 7100-003 | | 63.20 | 47,361.08 |
| * 12/29/13 | 003158 | CESAR-SCOTT, INC.<br>ATTN: C. GUSTAVO FARELL<br>4731 RIPLEY DRIVE, SUITE B<br>EL PASO, TX 79922 | VOID | 7100-003 | | -63.20 | 47,424.28 |
| * 12/29/13 | 003159 | DAVID W. TROSCINSKI<br>ATTN: C. GUSTAVO FARELL<br>4731 RIPLEY DRIVE, SUITE B<br>EL PASO, TX 79922 | Distribution on Claim #: 308; | 7100-003 | | 45.12 | 47,379.16 |
| * 12/29/13 | 003159 | DAVID W. TROSCINSKI<br>438 WINDSOR DRIVE<br>OSWEGO, IL 60543 | VOID | 7100-003 | | -45.12 | 47,424.28 |
| * 12/29/13 | 003160 | THE BAILEY COMPANY<br>438 WINDSOR DRIVE<br>OSWEGO, IL 60543 | Distribution on Claim #: 309; | 7100-003 | | 5.99 | 47,418.29 |
| * 12/29/13 | 003160 | THE BAILEY COMPANY<br>ATTN: PHYLLIS KEITH<br>501 COWAN STREET<br>NASHVILLE, TN 37208 | VOID | 7100-003 | | -5.99 | 47,424.28 |
| * 12/29/13 | 003161 | AEROVOX A DIV OF PARALLAX POWER COMPANY<br>ATTN: PHYLLIS KEITH<br>501 COWAN STREET<br>NASHVILLE, TN 37208 | Distribution on Claim #: 315; | 7100-003 | | 29.20 | 47,395.08 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 147)*

Ver: 19.00

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

Trustee Name: GINA B. KROL
Bank Name: Green Bank
Account Number / CD #: *******1701  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003161 | ATTN: M LAVALLEE<br>167 JOHN VERTENTE BLVD<br>NEW BEDFORD, MA  02745<br>AEROVOX A DIV OF PARALLAX POWER<br>COMPANY | VOID | 7100-003 | | -29.20 | 47,424.28 |
| * 12/29/13 | 003162 | ATTN: M LAVALLEE<br>167 JOHN VERTENTE BLVD<br>NEW BEDFORD, MA  02745<br>ELECTRO SWITCH INC.<br>ATTN: WILLIE ROBERSON<br>P.O. BOX 41129<br>RALEIGH, NC  27629 | Distribution on Claim #: 316; | 7100-003 | | 258.54 | 47,165.74 |
| * 12/29/13 | 003162 | ELECTRO SWITCH INC.<br>ATTN: WILLIE ROBERSON<br>P.O. BOX 41129<br>RALEIGH, NC  27629 | VOID | 7100-003 | | -258.54 | 47,424.28 |
| * 12/29/13 | 003163 | ACCURATE FELT & GASKET MFG CO INC.<br>ATTN: WILLIAM GURNEY<br>3239 S. 51ST AVENUE<br>CICERO, IL  60804 | Distribution on Claim #: 317; | 7100-003 | | 74.00 | 47,350.28 |
| * 12/29/13 | 003163 | ACCURATE FELT & GASKET MFG CO INC.<br>ATTN: WILLIAM GURNEY<br>3239 S. 51ST AVENUE<br>CICERO, IL  60804 | VOID | 7100-003 | | -74.00 | 47,424.28 |
| * 12/29/13 | 003164 | MARK R. BOLDUC<br>5410 NASTASE PLACE<br>EL PASO, TX  79932 | Distribution on Claim #: 321; | 7100-003 | | 11.84 | 47,412.44 |
| * 12/29/13 | 003164 | MARK R. BOLDUC<br>5410 NASTASE PLACE<br>EL PASO, TX  79932 | VOID | 7100-003 | | -11.84 | 47,424.28 |
| * 12/29/13 | 003165 | METAL-MATIC | Distribution on Claim #: 324; | 7100-003 | | 1,492.75 | 45,931.53 |

LFORM2T4
**UST Form 101-7-TDR (10/1/2010)** *(Page: 148)*

Ver: 19.00

FORM 2

Page: 42

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |

| Taxpayer ID No: | *******1529 | | |
|---|---|---|---|
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/29/13 | 003165 | ATTN: TOM JACKSON 629 SECOND STREET, SE MINNEAPOLIS, MN 55414 METAL-MATIC | VOID | 7100-003 | | -1,492.75 | 47,424.28 |
| * | 12/29/13 | 003166 | ATTN: TOM JACKSON 629 SECOND STREET, SE MINNEAPOLIS, MN 55414 RAYMOND BARBRICK 1121 HAMMOND CREEK TRAIL BOGART, GA 30622 | Distribution on Claim #: 326; | 7100-003 | | 12.43 | 47,411.85 |
| * | 12/29/13 | 003166 | RAYMOND BARBRICK 1121 HAMMOND CREEK TRAIL BOGART, GA 30622 | VOID | 7100-003 | | -12.43 | 47,424.28 |
| * | 12/29/13 | 003167 | HARRISON HORAN 8523 COUNTRY CLUB DRIVE FRANKLIN, WI 53132 | Distribution on Claim #: 329; | 7100-003 | | 210.17 | 47,214.11 |
| * | 12/29/13 | 003167 | HARRISON HORAN 8523 COUNTRY CLUB DRIVE FRANKLIN, WI 53132 | VOID | 7100-003 | | -210.17 | 47,424.28 |
| * | 12/29/13 | 003168 | EMPLOYMENT CONNECTION ATTN: CFO P.O. BOX 5322 CLEVELAND, TN 37320 | Distribution on Claim #: 333; | 7100-003 | | 25.52 | 47,398.76 |
| * | 12/29/13 | 003168 | EMPLOYMENT CONNECTION ATTN: CFO P.O. BOX 5322 CLEVELAND, TN 37320 | VOID | 7100-003 | | -25.52 | 47,424.28 |
| * | 12/29/13 | 003169 | ROCKFORD TOOLCRAFT ATTN: GERALD BUSSE 766 RESEARCH PARKWAY ROCKFORD, IL 61109 | Distribution on Claim #: 335; | 7100-003 | | 616.98 | 46,807.30 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 149)*

Ver: 19.00

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 12/29/13 | 003169 | ROCKFORD TOOLCRAFT ATTN: GERALD BUSSE 766 RESEARCH PARKWAY ROCKFORD, IL 61109 | VOID | 7100-003 | | -616.98 | 47,424.28 |
| * | 12/29/13 | 003170 | SMALL PARTS INC. ATTN: JIM BAUER P.O. BOX 7002 LOGANSPORT, IN 46947 | Distribution on Claim #: 336; | 7100-003 | | 938.65 | 46,485.63 |
| * | 12/29/13 | 003170 | SMALL PARTS INC. ATTN: JIM BAUER P.O. BOX 7002 LOGANSPORT, IN 46947 | VOID | 7100-003 | | -938.65 | 47,424.28 |
| * | 12/29/13 | 003171 | MAINSTAY SUITES ATTN: DARIK DAWES 7030 AMIN DRIVE CHATTANOOGA, TN 37421 | Distribution on Claim #: 337; | 7100-003 | | 72.29 | 47,351.99 |
| * | 12/29/13 | 003171 | MAINSTAY SUITES ATTN: DARIK DAWES 7030 AMIN DRIVE CHATTANOOGA, TN 37421 | VOID | 7100-003 | | -72.29 | 47,424.28 |
| * | 12/29/13 | 003172 | DIGI-KEY CORPORATION ATTN: DEB JABLINSKI 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN 56701 | Distribution on Claim #: 339; | 7100-003 | | 9.40 | 47,414.88 |
| * | 12/29/13 | 003172 | DIGI-KEY CORPORATION ATTN: DEB JABLINSKI 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN 56701 | VOID | 7100-003 | | -9.40 | 47,424.28 |
| * | 12/29/13 | 003173 | JMS OF HOLLAND, INC. ATTN: HAROLD JORDAN 101 E ROOSEVELT AVENUE | Distribution on Claim #: 340; | 7100-003 | | 510.54 | 46,913.74 |

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ZEELAND, MI  49464 | | | | | |
| * 12/29/13 | 003173 | JMS OF HOLLAND, INC.<br>ATTN: HAROLD JORDAN<br>101 E ROOSEVELT AVENUE<br>ZEELAND, MI  49464 | VOID | 7100-003 | | -510.54 | 47,424.28 |
| * 12/29/13 | 003174 | BEARING DISTRIBUTORS<br>ATTN:  ANDREA MOELLER<br>P.O. BOX 936<br>WATERLOO, IA  50704 | Distribution on Claim #: 342; | 7100-003 | | 8.61 | 47,415.67 |
| * 12/29/13 | 003174 | BEARING DISTRIBUTORS<br>ATTN:  ANDREA MOELLER<br>P.O. BOX 936<br>WATERLOO, IA  50704 | VOID | 7100-003 | | -8.61 | 47,424.28 |
| * 12/29/13 | 003175 | VIKING RUBBER PRODUCTS<br>ATTN:  DAVE WYKOFF<br>181 GEMINI<br>BREA, CA  92621 | Distribution on Claim #: 343; | 7100-003 | | 22.89 | 47,401.39 |
| * 12/29/13 | 003175 | VIKING RUBBER PRODUCTS<br>ATTN:  DAVE WYKOFF<br>181 GEMINI<br>BREA, CA  92621 | VOID | 7100-003 | | -22.89 | 47,424.28 |
| * 12/29/13 | 003176 | CITY OF CHATTANOOGA<br>100 EAST 11TH STREET<br>SUITE 104<br>CHATTANOOGA, TN  37402 | Distribution on Claim #: 345; | 7100-003 | | 121.79 | 47,302.49 |
| * 12/29/13 | 003176 | CITY OF CHATTANOOGA<br>100 EAST 11TH STREET<br>SUITE 104<br>CHATTANOOGA, TN  37402 | VOID | 7100-003 | | -121.79 | 47,424.28 |
| * 12/29/13 | 003177 | KONVEYOR SANAYI LTD<br>ORGANIZE DERI SANAYI BOLG | Distribution on Claim #: 348; | 7100-003 | | 267.42 | 47,156.86 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003177 | YA-2 PARSEL, PK 11 TUZLA ISTANBUL TURKEY 81700 KONVEYOR SANAYI LTD ORGANIZE DERI SANAYI BOLG YA-2 PARSEL, PK 11 TUZLA ISTANBUL TURKEY 81700 | VOID | 7100-003 | | -267.42 | 47,424.28 |
| * 12/29/13 | 003178 | AMERICAN SINTERED TECHNOLOGIES ATTN: DAN BUERK P.O. BOX 149 EMPORIUM, PA 15834 | Distribution on Claim #: 352; | 7100-003 | | 29.18 | 47,395.10 |
| * 12/29/13 | 003178 | AMERICAN SINTERED TECHNOLOGIES ATTN: DAN BUERK P.O. BOX 149 EMPORIUM, PA 15834 | VOID | 7100-003 | | -29.18 | 47,424.28 |
| * 12/29/13 | 003179 | SHAN SACRANIE 2312 FAWN LAKE CIRCLE NAPERVILLE, IL 60564 | Distribution on Claim #: 353; | 7100-003 | | 571.63 | 46,852.65 |
| * 12/29/13 | 003179 | SHAN SACRANIE 2312 FAWN LAKE CIRCLE NAPERVILLE, IL 60564 | VOID | 7100-003 | | -571.63 | 47,424.28 |
| * 12/29/13 | 003180 | AMCITO PARTNERS LP RICHARD CARLSON 7234 LANCASTER PIKE, SUITE 300 HICKESSIN, DE 19707 | Distribution on Claim #: 354; | 7100-003 | | 417.45 | 47,006.83 |
| * 12/29/13 | 003180 | AMCITO PARTNERS LP RICHARD CARLSON 7234 LANCASTER PIKE, SUITE 300 HICKESSIN, DE 19707 | VOID | 7100-003 | | -417.45 | 47,424.28 |
| * 12/29/13 | 003181 | G&M DIE CASTING COMPANY ATTN: MARKUS J. HIRSCH 284 RICHERT ROAD | Distribution on Claim #: 355; | 7100-003 | | 348.93 | 47,075.35 |

FORM 2

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOOD DALE, IL  60191 | | | | | |
| * 12/29/13 | 003181 | G&M DIE CASTING COMPANY<br>ATTN:  MARKUS J. HIRSCH<br>284 RICHERT ROAD<br>WOOD DALE, IL  60191 | VOID | 7100-003 | | -348.93 | 47,424.28 |
| * 12/29/13 | 003182 | ENGMAN-TAYLOR COMPANY, INC.<br>ATTN:  TOM HOYUM/CREDIT<br>W142 N 9351 FOUNTAIN BLVD.<br>MENOMONEE FALLS, WI  53051 | Distribution on Claim #: 356; | 7100-003 | | 535.96 | 46,888.32 |
| * 12/29/13 | 003182 | ENGMAN-TAYLOR COMPANY, INC.<br>ATTN:  TOM HOYUM/CREDIT<br>W142 N 9351 FOUNTAIN BLVD.<br>MENOMONEE FALLS, WI  53051 | VOID | 7100-003 | | -535.96 | 47,424.28 |
| * 12/29/13 | 003183 | WOLVERINE METAL STAMPING<br>ATTN:  BRUCE WEBER<br>3600 TENNIS COURT<br>ST JOSEPH, MI  49085 | Distribution on Claim #: 361; | 7100-003 | | 268.51 | 47,155.77 |
| * 12/29/13 | 003183 | WOLVERINE METAL STAMPING<br>ATTN:  BRUCE WEBER<br>3600 TENNIS COURT<br>ST JOSEPH, MI  49085 | VOID | 7100-003 | | -268.51 | 47,424.28 |
| * 12/29/13 | 003184 | SCHIFF HARDIN LLP<br>ATTN:  KAVITA PATEL<br>6600 SEARS TOWER<br>CHICAGO, IL  60606 | Distribution on Claim #: 362; | 7100-003 | | 92.89 | 47,331.39 |
| * 12/29/13 | 003184 | SCHIFF HARDIN LLP<br>ATTN:  KAVITA PATEL<br>6600 SEARS TOWER<br>CHICAGO, IL  60606 | VOID | 7100-003 | | -92.89 | 47,424.28 |
| * 12/29/13 | 003185 | METALS USA CARBON FLAT ROLLED INC.<br>METALS ATTN:  BRIAN SCHMIDT | Distribution on Claim #: 363; | 7100-003 | | 37.17 | 47,387.11 |

Page: 47

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003185 | 1070 W LIBERTY STREET<br>WOOSTER, OH 44691<br>METALS USA CARBON FLAT ROLLED INC.<br>METALS ATTN: BRIAN SCHMIDT<br>1070 W LIBERTY STREET<br>WOOSTER, OH 44691 | VOID | 7100-003 | | -37.17 | 47,424.28 |
| * 12/29/13 | 003186 | EVERSEAL GASKET<br>ATTN: CFO<br>8309 COLE PARKWAY<br>SHAWNEE, KS 66227 | Distribution on Claim #: 364; | 7100-003 | | 45.20 | 47,379.08 |
| * 12/29/13 | 003186 | EVERSEAL GASKET<br>ATTN: CFO<br>8309 COLE PARKWAY<br>SHAWNEE, KS 66227 | VOID | 7100-003 | | -45.20 | 47,424.28 |
| * 12/29/13 | 003187 | PARMAN LUBRICANTS<br>C/O DAVID KRAUSE<br>7101 COCKRILL BEND BLVD<br>NASHVILLE, TN 37209 | Distribution on Claim #: 365; | 7100-003 | | 97.75 | 47,326.53 |
| * 12/29/13 | 003187 | PARMAN LUBRICANTS<br>C/O DAVID KRAUSE<br>7101 COCKRILL BEND BLVD<br>NASHVILLE, TN 37209 | VOID | 7100-003 | | -97.75 | 47,424.28 |
| * 12/29/13 | 003188 | PETERSON TOOL COMPANY, INC.<br>ATTN: JOHN PETERSON<br>739 FESSLER LANE, P.O. BOX 100830<br>NASHVILLE, TN 37224 | Distribution on Claim #: 366; | 7100-003 | | 9.02 | 47,415.26 |
| * 12/29/13 | 003188 | PETERSON TOOL COMPANY, INC.<br>ATTN: JOHN PETERSON<br>739 FESSLER LANE, P.O. BOX 100830<br>NASHVILLE, TN 37224 | VOID | 7100-003 | | -9.02 | 47,424.28 |
| * 12/29/13 | 003189 | LH &F DEVELOPMENT PARTNERSHIP | Distribution on Claim #: 368; | 7100-003 | | 171.32 | 47,252.96 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 154)*

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | | Bank Name: | Green Bank |
| | | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | | |
| For Period Ending: | 10/27/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003189 | C/O LINDA HOLZRICHTER<br>16 S LOCUST STREET<br>AURORA, IL 60506<br>LH &F DEVELOPMENT PARTNERSHIP | VOID | 7100-003 | | -171.32 | 47,424.28 |
| * 12/29/13 | 003190 | C/O LINDA HOLZRICHTER<br>16 S LOCUST STREET<br>AURORA, IL 60506<br>HFR PRECISION MACHINING, INC.<br>ATTN: RICHARD TAZBAZ<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL 60554 | Distribution on Claim #: 369; | 7100-003 | | 211.53 | 47,212.75 |
| * 12/29/13 | 003190 | HFR PRECISION MACHINING, INC.<br>ATTN: RICHARD TAZBAZ<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL 60554 | VOID | 7100-003 | | -211.53 | 47,424.28 |
| * 12/29/13 | 003191 | JOINING TECHNOLOGIES CORP<br>ATTN: MARK GWOZDZ<br>P.O. BOX 1995<br>BRIDGEVIEW, IL 60455 | Distribution on Claim #: 370; | 7100-003 | | 19.49 | 47,404.79 |
| * 12/29/13 | 003191 | JOINING TECHNOLOGIES CORP<br>ATTN: MARK GWOZDZ<br>P.O. BOX 1995<br>BRIDGEVIEW, IL 60455 | VOID | 7100-003 | | -19.49 | 47,424.28 |
| * 12/29/13 | 003192 | ADMAN ELECTRIC<br>ATTN: CFO<br>P.O. BOX 72655<br>CHATTANOOGA, TN 37407 | Distribution on Claim #: 371; | 7100-003 | | 182.97 | 47,241.31 |
| * 12/29/13 | 003192 | ADMAN ELECTRIC<br>ATTN: CFO<br>P.O. BOX 72655<br>CHATTANOOGA, TN 37407 | VOID | 7100-003 | | -182.97 | 47,424.28 |

Page: 49

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003193 | TEXMEX SUPPLY C/O EP BUDKIRK 6006 N MESA, #806 EL PASO, TX  79912 | Distribution on Claim #: 373; | 7100-003 | | 18.98 | 47,405.30 |
| * 12/29/13 | 003193 | TEXMEX SUPPLY C/O EP BUDKIRK 6006 N MESA, #806 EL PASO, TX  79912 | VOID | 7100-003 | | -18.98 | 47,424.28 |
| * 12/29/13 | 003194 | FORM PLASTICS ATTN:  D. VITALE 3825 STERN AVENUE ST CHARLES, IL  60174 | Distribution on Claim #: 381; | 7100-003 | | 11.58 | 47,412.70 |
| * 12/29/13 | 003194 | FORM PLASTICS ATTN:  D. VITALE 3825 STERN AVENUE ST CHARLES, IL  60174 | VOID | 7100-003 | | -11.58 | 47,424.28 |
| * 12/29/13 | 003195 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30322 | Distribution on Claim #: 382; | 7100-003 | | 18.40 | 47,405.88 |
| * 12/29/13 | 003195 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30322 | VOID | 7100-003 | | -18.40 | 47,424.28 |
| * 12/29/13 | 003196 | UNITED PARCEL SERVICE C/O RECEIVABLE MGMT SERVICES P.O. BOX 4396 TIMONIUM, MD  21094 | Distribution on Claim #: 383; | 7100-003 | | 11.70 | 47,412.58 |
| * 12/29/13 | 003196 | UNITED PARCEL SERVICE C/O RECEIVABLE MGMT SERVICES P.O. BOX 4396 TIMONIUM, MD  21094 | VOID | 7100-003 | | -11.70 | 47,424.28 |
| * 12/29/13 | 003197 | WALTER A WOOD SUPPLY CO., INC. | Distribution on Claim #: 384; | 7100-003 | | 48.61 | 47,375.67 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/13 | 003197 | C/O JAMES J HENRY JR<br>412 BROAD STREET<br>CHATTANOOGA, TN  37402<br>WALTER A WOOD SUPPLY CO., INC. | VOID | 7100-003 | | -48.61 | 47,424.28 |
| * 12/29/13 | 003198 | C/O JAMES J HENRY JR<br>412 BROAD STREET<br>CHATTANOOGA, TN  37402<br>MET-L-FLO INC. | Distribution on Claim #: 385; | 7100-003 | | 5.65 | 47,418.63 |
| * 12/29/13 | 003198 | C/O ELIZABETH A BATES OF HUCK BOUMA PC<br>1755 S NAPERVILLE ROAD, SUITE 200<br>WHEATON, IL  60187<br>MET-L-FLO INC. | VOID | 7100-003 | | -5.65 | 47,424.28 |
| * 12/29/13 | 003199 | C/O ELIZABETH A BATES OF HUCK BOUMA PC<br>1755 S NAPERVILLE ROAD, SUITE 200<br>WHEATON, IL  60187<br>WOLVERINE METAL STAMPING, ICN. | Distribution on Claim #: 388; | 7100-003 | | 62.13 | 47,362.15 |
| * 12/29/13 | 003199 | VARNUM RIDDERING ET AL<br>P.O. BOX 352<br>GRAND RAPIDS, MI  49501<br>WOLVERINE METAL STAMPING, ICN. | VOID | 7100-003 | | -62.13 | 47,424.28 |
| * 12/29/13 | 003200 | VARNUM RIDDERING ET AL<br>P.O. BOX 352<br>GRAND RAPIDS, MI  49501<br>COMPONENT MACHINERY & ENGINEERING CO | Distribution on Claim #: 389; | 7100-003 | | 60.87 | 47,363.41 |
| * 12/29/13 | 003200 | THOMAS BLUMENTHAL, PAULIE ET AL<br>165 N. MERAMEC AVENUE, 6TH FLOOR<br>ST LOUIS, MO  63105<br>COMPONENT MACHINERY & ENGINEERING | VOID | 7100-003 | | -60.87 | 47,424.28 |

Page:   51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| | |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CO | | | | | |
| | | | THOMAS BLUMENTHAL, PAULIE ET AL | | | | | |
| | | | 165 N. MERAMEC AVENUE, 6TH FLOOR | | | | | |
| | | | ST LOUIS, MO 63105 | | | | | |
| * | 12/29/13 | 003201 | JACOBSON PARTNERS | Distribution on Claim #: 390; | 7100-003 | | 67.10 | 47,357.18 |
| | | | ATTN: MR. BENJAMIN JACOBSON | | | | | |
| | | | 595 MADISON AVENUE, SUITE 3100 | | | | | |
| | | | NEW YORK, NY 10022 | | | | | |
| * | 12/29/13 | 003201 | JACOBSON PARTNERS | VOID | 7100-003 | | -67.10 | 47,424.28 |
| | | | ATTN: MR. BENJAMIN JACOBSON | | | | | |
| | | | 595 MADISON AVENUE, SUITE 3100 | | | | | |
| | | | NEW YORK, NY 10022 | | | | | |
| * | 12/29/13 | 003202 | JP MORGAN CHASE | Distribution on Claim #: 0; | 7100-003 | | 7.35 | 47,416.93 |
| * | 12/29/13 | 003202 | JP MORGAN CHASE | VOID | 7100-003 | | -7.35 | 47,424.28 |
| | 02/24/14 | 003203 | DAVID GROCHOCINSKI, TRUSTEE | Trustee Compensation | 2100-000 | | 1,454.76 | 45,969.52 |
| | | | 1900 RAVINIA PLACE | | | | | |
| | | | ORLAND PARK, IL 60462 | | | | | |
| | 02/24/14 | 003204 | CLERK OF THE US BANKRUPTCY COURT | Distribution on Claim #: 392; | 2700-000 | | 260.00 | 45,709.52 |
| | | | 219 S. DEARBORN | | | | | |
| | | | CHICAGO, IL 60604 | | | | | |
| * | 02/24/14 | 003205 | JP MORGAN CHASE | Distribution on Claim #: 0; | 5800-003 | | 699.63 | 45,009.89 |
| * | 02/24/14 | 003206 | JP MORGAN CHASE | Distribution on Claim #: 0; | 5800-003 | | 163.63 | 44,846.26 |
| | 02/24/14 | 003207 | UNITED STATES TREASURY | Distribution on Claim #: 0; | 5800-000 | | 90.27 | 44,755.99 |
| * | 02/24/14 | 003208 | ILLINOIS DIRECTOR OF EMPLOYMENT | Distribution on Claim #: 0; | 5800-003 | | 349.82 | 44,406.17 |
| | | | SECURITIES | | | | | |
| | 02/24/14 | 003209 | Clerk, US Bankruptcy Court | Small Dividends | 7100-000 | | 208.64 | 44,197.53 |
| | | | United States Bankruptcy Court | Claim #   17 7100-001   $-2.91 | | | | |
| | | | 219 S. Dearborn | Claim #   25 7100-001   $-0.34 | | | | |
| | | | Chicago, IL 60604 | Claim #   35 7100-001   $-3.19 | | | | |
| | | | | Claim #   42 7100-001   $-0.19 | | | | |
| | | | | Claim #   43 7100-001   $-1.30 | | | | |

Ver: 19.00

FORM 2                                                                                              Page: 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim # | 53 7100-001 $-3.57 | | | | |
| | | | Claim # | 54 7100-001 $-2.32 | | | | |
| | | | Claim # | 65 7100-001 $-1.78 | | | | |
| | | | Claim # | 66 7100-001 $-3.31 | | | | |
| | | | Claim # | 67 7100-001 $-0.10 | | | | |
| | | | Claim # | 68 7100-001 $-1.46 | | | | |
| | | | Claim # | 69 7100-001 $-4.71 | | | | |
| | | | Claim # | 72 7100-001 $-0.53 | | | | |
| | | | Claim # | 76 7100-001 $-0.31 | | | | |
| | | | Claim # | 77 7100-001 $-1.52 | | | | |
| | | | Claim # | 78 7100-001 $-2.63 | | | | |
| | | | Claim # | 79 7100-001 $-2.69 | | | | |
| | | | Claim # | 83 7100-001 $-2.16 | | | | |
| | | | Claim # | 84 7100-001 $-1.63 | | | | |
| | | | Claim # | 85 7100-001 $-1.26 | | | | |
| | | | Claim # | 86 7100-001 $-4.30 | | | | |
| | | | Claim # | 94 7100-001 $-1.16 | | | | |
| | | | Claim # | 98 7100-001 $-1.16 | | | | |
| | | | Claim # | 99 7100-001 $-1.58 | | | | |
| | | | Claim # | 103 7100-001 $-1.33 | | | | |
| | | | Claim # | 105 7100-001 $-2.93 | | | | |
| | | | Claim # | 106 7100-001 $-1.25 | | | | |
| | | | Claim # | 108 7100-001 $-0.05 | | | | |
| | | | Claim # | 109 7100-001 $-1.68 | | | | |
| | | | Claim # | 118 7100-001 $-1.82 | | | | |
| | | | Claim # | 119 7100-001 $-4.70 | | | | |
| | | | Claim # | 123 7100-001 $-2.92 | | | | |
| | | | Claim # | 131 7100-001 $-3.67 | | | | |
| | | | Claim # | 133 7100-001 $-2.24 | | | | |
| | | | Claim # | 135 7100-001 $-0.35 | | | | |
| | | | Claim # | 144 7100-001 $-0.90 | | | | |

Page: 53

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #  148 7100-001 | $-0.91 | | | |
| | | | Claim #  155 7100-001 | $-2.20 | | | |
| | | | Claim #  158 7100-001 | $-2.52 | | | |
| | | | Claim #  161 7100-001 | $-1.21 | | | |
| | | | Claim #  162 7100-001 | $-0.82 | | | |
| | | | Claim #  169 7100-001 | $-4.44 | | | |
| | | | Claim #  173 7100-001 | $-4.80 | | | |
| | | | Claim #  174 7100-001 | $-3.15 | | | |
| | | | Claim #  183 7100-001 | $-1.92 | | | |
| | | | Claim #  189 7100-001 | $-1.22 | | | |
| | | | Claim #  195 7100-001 | $-0.55 | | | |
| | | | Claim #  196 7100-001 | $-3.78 | | | |
| | | | Claim #  197 7100-001 | $-0.25 | | | |
| | | | Claim #  198 7100-001 | $-4.36 | | | |
| | | | Claim #  199 7100-001 | $-4.83 | | | |
| | | | Claim #  200 7100-001 | $-3.71 | | | |
| | | | Claim #  205 7100-001 | $-2.68 | | | |
| | | | Claim #  208 7100-001 | $-0.45 | | | |
| | | | Claim #  217 7100-001 | $-1.18 | | | |
| | | | Claim #  220 7100-001 | $-0.74 | | | |
| | | | Claim #  221 7100-001 | $-0.42 | | | |
| | | | Claim #  222 7100-001 | $-1.20 | | | |
| | | | Claim #  226 7100-001 | $-0.31 | | | |
| | | | Claim #  230 7100-001 | $-1.94 | | | |
| | | | Claim #  232 7100-001 | $-2.69 | | | |
| | | | Claim #  233 7100-001 | $-0.06 | | | |
| | | | Claim #  235 7100-001 | $-2.48 | | | |
| | | | Claim #  240 7100-001 | $-1.55 | | | |
| | | | Claim #  241 7100-001 | $-0.21 | | | |
| | | | Claim #  243 7100-001 | $-4.85 | | | |
| | | | Claim #  244 7100-001 | $-2.91 | | | |

FORM 2                                                                    Page:   54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                         Exhibit 9

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim # | 245 7100-001 | $-4.90 | | | |
| | | | Claim # | 249 7100-001 | $-2.95 | | | |
| | | | Claim # | 250 7100-001 | $-2.02 | | | |
| | | | Claim # | 251 7100-001 | $-1.79 | | | |
| | | | Claim # | 261 7100-001 | $-1.31 | | | |
| | | | Claim # | 267 7100-001 | $-3.64 | | | |
| | | | Claim # | 269 7100-001 | $-1.38 | | | |
| | | | Claim # | 271 7100-001 | $-2.45 | | | |
| | | | Claim # | 273 7100-001 | $-3.45 | | | |
| | | | Claim # | 275 7100-001 | $-2.22 | | | |
| | | | Claim # | 279 7100-001 | $-2.03 | | | |
| | | | Claim # | 288 7100-001 | $-1.30 | | | |
| | | | Claim # | 296 7100-001 | $-1.41 | | | |
| | | | Claim # | 303 7100-001 | $-3.86 | | | |
| | | | Claim # | 304 7100-001 | $-2.77 | | | |
| | | | Claim # | 306 7100-001 | $-4.85 | | | |
| | | | Claim # | 310 7100-001 | $-1.07 | | | |
| | | | Claim # | 314 7100-001 | $-2.23 | | | |
| | | | Claim # | 315 7100-001 | $-1.77 | | | |
| | | | Claim # | 316 7100-001 | $-1.00 | | | |
| | | | Claim # | 324 7100-001 | $-2.96 | | | |
| | | | Claim # | 327 7100-001 | $-1.16 | | | |
| | | | Claim # | 340 7100-001 | $-0.53 | | | |
| | | | Claim # | 351 7100-001 | $-4.55 | | | |
| | | | Claim # | 372 7100-001 | $-2.05 | | | |
| | | | Claim # | 374 7100-001 | $-0.35 | | | |
| | | | Claim # | 375 7100-001 | $-0.48 | | | |
| | | | Claim # | 387 7100-001 | $-3.47 | | | |
| | | | Claim # | 388 7100-001 | $-3.29 | | | |
| | | | Claim # | 414 7100-001 | $-3.97 | | | |
| | | | Claim # | 10 7100-001 | $-1.82 | | | |

FORM 2

Page: 55

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #   11 7100-001       $-0.43 | | | | |
| | | | | Claim #   12 7100-001       $-0.89 | | | | |
| | 02/24/14 | 003210 | INTERSTATE STEEL COMPANY<br>JOHN NORTH<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | Distribution on Claim #: 2; | 7100-000 | | 75.45 | 44,122.08 |
| | 02/24/14 | 003211 | WAYNE WIRE CLOTH<br>ATTN: P.R. MALONE<br>200 E DRESDEN STREET, P.O. BOX 550<br>KALKASHKA, MI 49646 | Distribution on Claim #: 3; | 7100-000 | | 15.29 | 44,106.79 |
| | 02/24/14 | 003212 | FUTURE ELECTRONICS<br>ATTN: CHARLES DINOVO<br>41 MAIN STREET<br>BOLTON, MA 01740 | Distribution on Claim #: 5; | 7100-000 | | 39.15 | 44,067.64 |
| | 02/24/14 | 003213 | LUCAS-MILHAUPT, INC.<br>ATTN: PAMELA KING<br>5656 S. PENNSYLVANIA AVENUE<br>CUDAHY, WI 53110 | Distribution on Claim #: 6; | 7100-000 | | 76.99 | 43,990.65 |
| * | 02/24/14 | 003214 | DANAM CORPORATION<br>ATTN: HELEN KANG<br>3003 N. FIRST STREET, SUITE 304<br>SAN JOSE, CA 95134 | Distribution on Claim #: 7; | 7100-003 | | 374.35 | 43,616.30 |
| * | 02/24/14 | 003215 | EXECUTONE OF CHATTANOOGA<br>ATTN: CHIEF FINANCIAL OFFICER<br>3720 AMNICOLA HWY, SUITE 103<br>CHATTANOOGA, TN 37406 | Distribution on Claim #: 8; | 7100-003 | | 7.15 | 43,609.15 |
| * | 02/24/14 | 003216 | PROFESSIONAL DRUG SCREENING SERVICES<br>ATTN: STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN 37422 | Distribution on Claim #: 9; | 7100-003 | | 6.68 | 43,602.47 |
| * | 02/24/14 | 003217 | CHANNEL PRODUCTS, INC. | Distribution on Claim #: 11; | 7100-003 | | 168.01 | 43,434.46 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 162)*

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 02/24/14 | 003218 | ATTN: AJ ROMANAK 7100 WILSON MILLS ROAD CHESTERLAND, OH 44026 MILES-LATTS | Distribution on Claim #: 14; | 7100-003 | | 104.55 | 43,329.91 |
| * | 02/24/14 | 003219 | ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 MILES-PLATTS | Distribution on Claim #: 15; | 7100-003 | | 75.32 | 43,254.59 |
| * | 02/24/14 | 003220 | ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 ATS STAFFING SERVICES | Distribution on Claim #: 19; | 7100-003 | | 14.21 | 43,240.38 |
| | 02/24/14 | 003221 | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 22207 CHATTANOOGA, TN 37422 SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS | Distribution on Claim #: 20; | 7100-000 | | 31.14 | 43,209.24 |
| * | 02/24/14 | 003222 | ATTN: JENNIFER SHAW 1100 LAKE STREET, 3RD FLOOR OAK PARK, IL 60301 NOVAK BUSINESS FORMS | Distribution on Claim #: 21; | 7100-003 | | 6.42 | 43,202.82 |
| | 02/24/14 | 003223 | ATTN: FRANK MCGOVERN 1409 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 RINCHEM INC. | Distribution on Claim #: 22; | 7100-000 | | 25.78 | 43,177.04 |
| | 02/24/14 | 003224 | ATTN: LENA BURPO 6133 EDITH BLVD, NE ALBUQUERQUE, NM 87107 RC COIL SPRING MFG. | Distribution on Claim #: 23; | 7100-000 | | 260.45 | 42,916.59 |
| | | | ATTN: CHESTER SAWKO 490 MITCHELL ROAD | | | | | |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | Deposits ($) | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GLENDALE HEIGHTS, IL  60139 | | | | | |
| 02/24/14 | 003225 | MSK EAST ATTN:  CHIEF FINANCIAL OFFICER 2745 STEIGLER ROAD VALLEY CITY, OH  44280 | Distribution on Claim #: 24; | 7100-000 | | 34.79 | 42,881.80 |
| 02/24/14 | 003226 | LEASE CONSULTANTS P.O. BOX 71397 DES MOINES, IA  50306 | Distribution on Claim #: 25; | 7100-000 | | 45.44 | 42,836.36 |
| 02/24/14 | 003227 | WEBER SCREWDRIVING SYSTEMS, INC. 1401 FRONT STREET YORKTOWN HEIGHTS, NY  10598 | Distribution on Claim #: 26; | 7100-000 | | 8.89 | 42,827.47 |
| 02/24/14 | 003228 | ELEMENTS CAROLE MUTH 2051 LYNCH AVENUE EAST ST LOUIS, IL  62204 | Distribution on Claim #: 32; | 7100-000 | | 128.36 | 42,699.11 |
| 02/24/14 | 003229 | CIT TECHNOLOGY FINANCING WELTMAN WEINBERG & REIS CO 175 S THIRD STREET, SUITE 900 COLUMBUS, OH  43215 | Distribution on Claim #: 33; | 7100-000 | | 55.23 | 42,643.88 |
| 02/24/14 | 003230 | SPRINT COMMUNICATIONS COMPANY LP M/S KSOPHT0101-Z2900 6391 SPRINT PARKWAY OVERLAND PARK, KS  66251 | Distribution on Claim #: 34; | 7100-000 | | 92.50 | 42,551.38 |
| 02/24/14 | 003231 | CUSTOM SHEET METAL FABRICATORS, INC. ATTN:  ORA CITTY 4017 BENNETT ROAD, P.O. BOX 9911 CHATTANOOGA, TN  37412 | Distribution on Claim #: 35; | 7100-000 | | 11.60 | 42,539.78 |
| 02/24/14 | 003232 | GLENN DEYOUNG 39W 160 E. MALLORY DRIVE GENEVA, IL  60134 | Distribution on Claim #: 36; | 7100-000 | | 7.12 | 42,532.66 |
| 02/24/14 | 003233 | COREY STEEL COMPANY | Distribution on Claim #: 37; | 7100-000 | | 15.45 | 42,517.21 |

Page:   58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ATTN:  ROBERT VASSAR | | | | | |
| | | | 2800 S 61ST COURT | | | | | |
| | | | CHICAGO, IL  60804 | | | | | |
| | 02/24/14 | 003234 | DYNACAST, INC. | Distribution on Claim #: 38; | 7100-000 | | 61.08 | 42,456.13 |
| | | | ATTN:  C. GEICK | | | | | |
| | | | 195 CORPORATE DRIVE | | | | | |
| | | | ELGIN, IL  60123 | | | | | |
| | 02/24/14 | 003235 | DIAMOND RIGGING CORPORATION | Distribution on Claim #: 47; | 7100-000 | | 45.98 | 42,410.15 |
| | | | ATTN:  R MAS MAYER | | | | | |
| | | | 680 KINGSLAND | | | | | |
| | | | BATAVIA, IL  60510 | | | | | |
| | 02/24/14 | 003236 | MANPOWER INTERNATIONAL INC. | Distribution on Claim #: 48; | 7100-000 | | 124.99 | 42,285.16 |
| | | | 5301 N IRONWOOD ROAD | | | | | |
| | | | P.O. BOX 2053 | | | | | |
| | | | MILWAUKEE, WI  53201 | | | | | |
| * | 02/24/14 | 003237 | ROCK RIVER FASTENER CORPORATION | Distribution on Claim #: 49; | 7100-003 | | 73.55 | 42,211.61 |
| | | | ATTN:  CHIEF FINANCIAL OFFICER | | | | | |
| | | | P.O. BOX 5201 | | | | | |
| | | | ROCKFORD, IL  61125 | | | | | |
| | 02/24/14 | 003238 | MAPAL INC. | Distribution on Claim #: 54; | 7100-000 | | 7.02 | 42,204.59 |
| | | | ATTN:  ROXANNE DAY | | | | | |
| | | | 81 SUTTONS LANE | | | | | |
| | | | PISCATAWAY, NJ  08854 | | | | | |
| | 02/24/14 | 003239 | BEAD INDUSTRIES | Distribution on Claim #: 55; | 7100-000 | | 22.59 | 42,182.00 |
| | | | ATTN:  DAN TWERION | | | | | |
| | | | 11 CASCADE BLVD | | | | | |
| | | | MILFORD, CT  06464 | | | | | |
| | 02/24/14 | 003240 | ERA TOOL & MFG COMPANY, INC. | Distribution on Claim #: 56; | 7100-000 | | 70.89 | 42,111.11 |
| | | | ATTN:  ROBERT LONZE | | | | | |
| | | | 946 NORTH AVENUE | | | | | |
| | | | DES PLAINES, IL  60017 | | | | | |

Page:   59

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-14517 -ABG                                    Trustee Name:        GINA B. KROL
Case Name:   APPLIANCE CONTROL GROUP INC              Bank Name:           Green Bank
                                                                 Account Number / CD #:   *******1701  Checking Account

Taxpayer ID No:  *******1529
For Period Ending:  10/27/15                                     Blanket Bond (per case limit):  $  5,000,000.00
                                                                 Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/24/14 | 003241 | VAUGHAN ATTN:  JUSTIN 364 MONTE-ELMA  ROAD MONTESANO, WA  98563 | Distribution on Claim #: 61; | 7100-000 | | 24.41 | 42,086.70 |
| | 02/24/14 | 003242 | JAY CEE SALES & RIVET 32861 CHESLEY DRIVE FARMINGTON, MI  48336 | Distribution on Claim #: 62; | 7100-000 | | 6.04 | 42,080.66 |
| | 02/24/14 | 003243 | GATES WASHER & MFG ATTN:  SUSAN WOJDYLA 5211-13 NORTH OTTO STREET CHICAGO, IL  60656 | Distribution on Claim #: 63; | 7100-000 | | 10.24 | 42,070.42 |
| | 02/24/14 | 003244 | RESORTES NEWCOMB ATTN:  DAVID DUBROW 5408 PANOLA INDUSTRIAL BLVD DECATUR, GA  30035 | Distribution on Claim #: 64; | 7100-000 | | 74.77 | 41,995.65 |
| | 02/24/14 | 003245 | EYELET PRODUCTS & ENGINEERING CORP ATTN:  JACK COLEMAN 1709 EYELET ROAD DIXON, IL  61021 | Distribution on Claim #: 65; | 7100-000 | | 5.09 | 41,990.56 |
| | 02/24/14 | 003246 | KELSAN INC. ATTN:  CFO 5109 NATIONAL DRIVE KNOXVILLE, TN  37914 | Distribution on Claim #: 66; | 7100-000 | | 5.43 | 41,985.13 |
| * | 02/24/14 | 003247 | CAD XPRESS P.O. BOX 71690 CHATTANOOGA, TN  37407 | Distribution on Claim #: 67; | 7100-003 | | 59.59 | 41,925.54 |
| | 02/24/14 | 003248 | RADIX WIRE COMPANY ATTN:  DENNIS KLEINHENZ 26000 LAKELAND BLVD. CLEVELAND, OH  44132 | Distribution on Claim #: 69; | 7100-000 | | 222.07 | 41,703.47 |
| * | 02/24/14 | 003249 | JOHN AMANN SONS CO | Distribution on Claim #: 70; | 7100-003 | | 68.15 | 41,635.32 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 166)*

Ver: 19.00

Page:   60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: DAVE AMANN | | | | | |
| | | 10435 ARGONNE DRIVE | | | | | |
| | | WOODRIDGE, IL 60517 | | | | | |
| * 02/24/14 | 003250 | NATIONAL PACKAGING SOLUTIONS GROUP | Distribution on Claim #: 71; | 7100-003 | | 48.27 | 41,587.05 |
| | | ATTN: DONALD LEAMAN | | | | | |
| | | 2840 PLAZA PLACE, SUITE 103 | | | | | |
| | | RALEIGH, NC 27612 | | | | | |
| 02/24/14 | 003251 | CANNON GASKET | Distribution on Claim #: 75; | 7100-000 | | 24.92 | 41,562.13 |
| | | ATTN: BILLY CANNON JR. | | | | | |
| | | 287 INDUSTRY WAY | | | | | |
| | | UPLAND, CA 91786 | | | | | |
| 02/24/14 | 003252 | SPANGLER SHEET METAL INC. | Distribution on Claim #: 76; | 7100-000 | | 34.94 | 41,527.19 |
| | | ATTN: JAMES SPANGLER | | | | | |
| | | 4021 DODDS AVENUE | | | | | |
| | | CHATTANOOGA, TN 37407 | | | | | |
| * 02/24/14 | 003253 | ALGER MFG CO., INC. | Distribution on Claim #: 78; | 7100-003 | | 550.08 | 40,977.11 |
| | | ATTN: DUANE FEMRITE | | | | | |
| | | 724 S. BON VIEW AVENUE | | | | | |
| | | ONTARIO, CA 91761 | | | | | |
| * 02/24/14 | 003254 | SILVIA COCOZZA | Distribution on Claim #: 81; | 7100-003 | | 7.80 | 40,969.31 |
| | | 167 LAWRENCE AVENUE | | | | | |
| | | EASTCHESTER, NY 10709 | | | | | |
| 02/24/14 | 003255 | FABRICATORS, INC. | Distribution on Claim #: 84; | 7100-000 | | 102.89 | 40,866.42 |
| | | ATTN: CFO | | | | | |
| | | 1125 E. 13TH STREET | | | | | |
| | | CHATTANOOGA, TN 37408 | | | | | |
| 02/24/14 | 003256 | WILLIAM DUDEK MFG | Distribution on Claim #: 86; | 7100-000 | | 7.35 | 40,859.07 |
| | | ATTN: WILLIAM DUDEK | | | | | |
| | | 4901 W. ARMITAGE | | | | | |
| | | CHICAGO, IL 60639 | | | | | |
| 02/24/14 | 003257 | ABBATE SCREW PRODUCTS, INC. | Distribution on Claim #: 87; | 7100-000 | | 173.12 | 40,685.95 |

Page: 61

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Trustee Name:   GINA B. KROL
Bank Name:      Green Bank
Account Number / CD #:   *******1701  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: HERMAN LEVINE | | | | | |
| | | 50 PRESIDENTIAL DRIVE | | | | | |
| | | ROSELLE, IL 60172 | | | | | |
| 02/24/14 | 003258 | BRADMARK INDUSTRIAL COATING | Distribution on Claim #: 89; | 7100-000 | | 76.36 | 40,609.59 |
| | | ATTN: BRAD WOOD | | | | | |
| | | 2101 DENTON AVENUE | | | | | |
| | | COOKEVILLE, TN 38501 | | | | | |
| 02/24/14 | 003259 | FORM PLASTICS | Distribution on Claim #: 90; | 7100-000 | | 8.57 | 40,601.02 |
| | | ATTN: D. VITALE | | | | | |
| | | 3825 STERN AVENUE | | | | | |
| | | ST CHARLES, IL 60174 | | | | | |
| 02/24/14 | 003260 | R H BOELK TRUCK LINES INC. | Distribution on Claim #: 94; | 7100-000 | | 14.94 | 40,586.08 |
| | | ATTN: CFO | | | | | |
| | | P.O. BOX 437 | | | | | |
| | | MENDOTA, IL 61342 | | | | | |
| 02/24/14 | 003261 | DELRAM TRANSPORT INC. | Distribution on Claim #: 95; | 7100-000 | | 22.67 | 40,563.41 |
| | | ATTN: JAMES GARCIA | | | | | |
| | | 1121 DIESEL | | | | | |
| | | EL PASO, TX 79907 | | | | | |
| 02/24/14 | 003262 | YAMAZEN INC. | Distribution on Claim #: 96; | 7100-000 | | 14.48 | 40,548.93 |
| | | 735 EAST REMINTON ROAD | | | | | |
| | | SCHAUMBURG, IL 60173 | | | | | |
| * 02/24/14 | 003263 | MIKRON CORPORATION - MONROE | Distribution on Claim #: 99; | 7100-003 | | 167.45 | 40,381.48 |
| | | ATTN: ALLEN J STRANG | | | | | |
| | | 600 PEPPER STREET | | | | | |
| | | MONROE, CT 06468 | | | | | |
| 02/24/14 | 003264 | VANGUARD TOOL & ENGINEERING | Distribution on Claim #: 101; | 7100-000 | | 34.93 | 40,346.55 |
| | | ATTN: GARY DONALDSON | | | | | |
| | | 555 W. CARBOY ROAD | | | | | |
| | | MT PROSPECT, IL 60056 | | | | | |
| 02/24/14 | 003265 | PRECISE STAMPING | Distribution on Claim #: 102; | 7100-000 | | 13.40 | 40,333.15 |

Ver: 19.00

Page:    62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |

| Taxpayer ID No: | *******1529 | | |
|---|---|---|---|
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN:  SUZETTE SANFORD 202 POPLAR PLACE NORTH AURORA, IL  60542 | | | | | |
| 02/24/14 | 003266 | DU-CO CERAMICS CO. ATTN:  J. FRANKE P.O. BOX 568 SAXONBURG, PA  16056 | Distribution on Claim #: 103; | 7100-000 | | 20.26 | 40,312.89 |
| 02/24/14 | 003267 | AMERICAN LAUBSCHER CORPORATION ATTN:  RICHARD FOX ALC BUILDING, 80 FINN COURT FARMINGDALE, NY  11735 | Distribution on Claim #: 104; | 7100-000 | | 38.53 | 40,274.36 |
| 02/24/14 | 003268 | AUTOMATIC PRODUCTION EQUIPMENT, INC. ATTN:  DON SCHMUCKER 815 TOUHY AVENUE ELK GROVE VILLAGE, IL  60007 | Distribution on Claim #: 110; | 7100-000 | | 10.87 | 40,263.49 |
| 02/24/14 | 003269 | STATE-ALLEN CHUCKS, INC. ATTN:  PHILIP GRIMES 2250 W. MINNESOTA STREET INDIANAPOLIS, IN  46221 | Distribution on Claim #: 111; | 7100-000 | | 11.75 | 40,251.74 |
| 02/24/14 | 003270 | METRIC TREST ATTN:  DEBORAH HART-HUGILL 5486 INVESTMENT BLVD. HAYWARD, CA  94545 | Distribution on Claim #: 113; | 7100-000 | | 6.49 | 40,245.25 |
| 02/24/14 | 003271 | RODEN ELECTRICAL SUPPLY CO INC. ATTN:  LADONNA KEIRSEY 170 MABRY HOOD ROAD KNOXVILLE, TN  37922 | Distribution on Claim #: 114; | 7100-000 | | 67.49 | 40,177.76 |
| * 02/24/14 | 003272 | MARIA RAVIO 3-12 127 STREET COLLEGE POINT, NY  11356 | Distribution on Claim #: 115; | 7100-003 | | 7.80 | 40,169.96 |
| 02/24/14 | 003273 | THE TOOL CRIB | Distribution on Claim #: 116; | 7100-000 | | 19.07 | 40,150.89 |

Ver: 19.00

Page: 63

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ATTN: CFO | | | | |
| | | | P.O. BOX 105 | | | | |
| | | | KNOXVILLE, TN  37901 | | | | |
| | 02/24/14 | 003274 | AVANTI ENGINEERING INC. | Distribution on Claim #: 117; | 7100-000 | | 34.11 | 40,116.78 |
| | | | ATTN:  ROBERT BUMBER | | | | |
| | | | 200 W LAKE DRIVE | | | | |
| | | | GLENDALE HEIGHTS, IL  60139 | | | | |
| | 02/24/14 | 003275 | MSC INDUSTRIAL SUPPLY INC. | Distribution on Claim #: 119; | 7100-000 | | 57.31 | 40,059.47 |
| | | | ATTN:  NICHOLAS GALLO | | | | |
| | | | 75 MAXESS ROAD | | | | |
| | | | MELVILLE, NY  11747 | | | | |
| | 02/24/14 | 003276 | STATE TOOL & MFG | Distribution on Claim #: 121; | 7100-000 | | 17.08 | 40,042.39 |
| | | | ATTN:  PRESIDENT | | | | |
| | | | 1650 E EMPIRE AVENUE | | | | |
| | | | BENTON HARBOR, MI  49022 | | | | |
| | 02/24/14 | 003277 | PRINCETON INN | Distribution on Claim #: 123; | 7100-000 | | 64.94 | 39,977.45 |
| | | | 2200 N MAIN STREET | | | | |
| | | | PRINCETON, IL  61356 | | | | |
| | 02/24/14 | 003278 | HARWIN INC. | Distribution on Claim #: 125; | 7100-000 | | 29.81 | 39,947.64 |
| | | | ATTN:  CFO | | | | |
| | | | 7A RAYMOND AVENUE, UNIT 7 | | | | |
| | | | SALEM, NH  03079 | | | | |
| * | 02/24/14 | 003279 | SAUNDERS ENTERPRISES, INC. | Distribution on Claim #: 126; | 7100-003 | | 13.42 | 39,934.22 |
| | | | ATTN:  CFO | | | | |
| | | | 11-51 44TH ROAD | | | | |
| | | | LONG ISLAND CITY, NY  11101 | | | | |
| | 02/24/14 | 003280 | HART CORPORATION | Distribution on Claim #: 127; | 7100-000 | | 7.75 | 39,926.47 |
| | | | ATTN:  CFO | | | | |
| | | | 900 JAMOR ROAD | | | | |
| | | | SOUTH HAMPTON, PA  18966 | | | | |
| * | 02/24/14 | 003281 | ROSELAND METAL PRODUCTS | Distribution on Claim #: 128; | 7100-003 | | 173.41 | 39,753.06 |

Ver: 19.00

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN:  DENISE DONNELLY 14753 S GREENWOOD ROAD DOLTON, IL  60419 | | | | | |
| 02/24/14 | 003282 | MD HUBBARD SPRING COMPANY ATTN:  CHARLES HUBBARD P.O. BOX 425 OXFORD, MI  48371 | Distribution on Claim #: 130; | 7100-000 | | 11.35 | 39,741.71 |
| * 02/24/14 | 003283 | VIBRACRAFT INC. ATTN:  KRISTINE BAUMANN 15760 WILLOWBROOK ROAD, P.O. BOX 157 SOUTH BELOIT, IL  61080 | Distribution on Claim #: 131; | 7100-003 | | 10.81 | 39,730.90 |
| 02/24/14 | 003284 | PACE INDUSTRIES L&P FINANCIAL SERVICES CO ATTN:  KEVIN HENSLEY, NO 1 LEGGETT ROAD CARTHAGE, MO  64836 | Distribution on Claim #: 134; | 7100-000 | | 513.40 | 39,217.50 |
| 02/24/14 | 003285 | ALLEN-BAILEY TAG & LABEL, INC. ATTN:  KC SHAUGHNESSY 3177 LEHIGH STREET CALEDONIA, NY  14423 | Distribution on Claim #: 137; | 7100-000 | | 42.09 | 39,175.41 |
| 02/24/14 | 003286 | WORLDCOM INTERNATIONAL DATA SERVICES INC. 201 CENTENNIAL AVENUE ATTN:  FINANCE DEPT PISCATAWAY, NJ  08854 | Distribution on Claim #: 139; | 7100-000 | | 18.04 | 39,157.37 |
| 02/24/14 | 003287 | JAMES MORGAN 27 CAMBRIDGE COURT MIDDLEBURY, CT  06762 | Distribution on Claim #: 140; | 7100-000 | | 95.53 | 39,061.84 |
| 02/24/14 | 003288 | ADVANCED AUTOMATIC MACHINING INC. ATTN: PERRY SULLIVAN P.O. BOX 769 | Distribution on Claim #: 142; | 7100-000 | | 55.60 | 39,006.24 |

Ver: 19.00

FORM 2

Page: 65

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |

| Taxpayer ID No: | *******1529 | | |
|---|---|---|---|
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/24/14 | 003289 | PIKEVILLE, TN  37367 DAFNIOTIS, GERLADINE CACHAT 80 MAPLEWOOD STREET WEST HEMPSTEAD, NY  11552 | Distribution on Claim #: 144; | 7100-003 | | 7.80 | 38,998.44 |
| * 02/24/14 | 003290 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30302 | Distribution on Claim #: 145; | 7100-003 | | 8.49 | 38,989.95 |
| 02/24/14 | 003291 | JAMIE GOLDBERG 45 ROCKRIDGE DRIVE RYE BROOK, NY  10573 | Distribution on Claim #: 149; | 7100-000 | | 7.80 | 38,982.15 |
| * 02/24/14 | 003292 | JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Distribution on Claim #: 150; | 7100-003 | | 25,217.61 | 13,764.54 |
| * 02/24/14 | 003293 | NICORLAS KARLSON TRUST MICHAEL FUCHS, TRSUTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Distribution on Claim #: 151; | 7100-003 | | 23.89 | 13,740.65 |
| * 02/24/14 | 003294 | SARA K JACOBSON TRUST MICHAEL FUCHS TRUSTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Distribution on Claim #: 152; | 7100-003 | | 47.76 | 13,692.89 |
| * 02/24/14 | 003295 | JACOBSON PARTNERS ATTN:  MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10022 | Distribution on Claim #: 153; | 7100-003 | | 39.52 | 13,653.37 |
| * 02/24/14 | 003296 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Distribution on Claim #: 154; | 7100-003 | | 300.41 | 13,352.96 |

Ver: 19.00

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Trustee Name: GINA B. KROL
Bank Name: Green Bank
Account Number / CD #: *******1701 Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/14 | 003297 | VIRGINIA JULIANO 2050 80TH STREET BROOKLYN, NY 11214 | Distribution on Claim #: 155; | 7100-000 | | 7.80 | 13,345.16 |
| 02/24/14 | 003298 | ADDISON PRECISION PRODUCTS ATTN: CFO 200 E. KELLEN AMBOY, IL 61310 | Distribution on Claim #: 156; | 7100-000 | | 21.42 | 13,323.74 |
| 02/24/14 | 003299 | K&K SCREW PRODUCTS LLC ATTN: MARK OILINGER 795 KIMBERLY DRIVE CAROL STREAM, IL 61088 | Distribution on Claim #: 159; | 7100-000 | | 36.47 | 13,287.27 |
| 02/24/14 | 003300 | ACCOUNTEMPS/ATTN: MICHELE CABRAL DIV OF ROBERT HALF INTERNATIONAL 5720 STONERIDGE DRIVE, SUITE 3 PLEAEANTON, CA 94588 | Distribution on Claim #: 161; | 7100-000 | | 24.44 | 13,262.83 |
| 02/24/14 | 003301 | COMTECH NORTH AMERICA, LLC ATTN: JEFFREY GIVEN P.O. BOX 581165 SALT LAKE CITY, UT 84158 | Distribution on Claim #: 162; | 7100-000 | | 8.66 | 13,254.17 |
| 02/24/14 | 003302 | CHOO CHOO PACK INC. ATTN: JUANITA BARBEE 2307 NAPIER ROAD, SUITE 110 CHATTANOOGA, TN 37421 | Distribution on Claim #: 164; | 7100-000 | | 7.21 | 13,246.96 |
| * 02/24/14 | 003303 | SLIDEMATIC PRODUCTS COMPANY 4520 W ADDISON STREET CHICAGO, IL 60641 | Distribution on Claim #: 165; | 7100-003 | | 83.98 | 13,162.98 |
| 02/24/14 | 003304 | NORSTAN INC. ATTN: JESSICA WEISHAAR 10333 82ND AVENUE PLEASANT PRAIRIE, WI 53158 | Distribution on Claim #: 166; | 7100-000 | | 10.18 | 13,152.80 |
| * 02/24/14 | 003305 | TIM WHELAN | Distribution on Claim #: 167; | 7100-003 | | 19.10 | 13,133.70 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

| Case No: | 04-14517 -ABG | | | Trustee Name: | GINA B. KROL |
|---|---|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | | | Bank Name: | Green Bank |
| | | | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | | | |
| For Period Ending: | 10/27/15 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/24/14 | 003306 | 2702 PAOLI PIKE #29<br>NEW ALBANY, IN  47150<br>ROMEROS ELECTRONICS<br>ATTN:  DAVID ROMERO | Distribution on Claim #: 175; | 7100-000 | | 5.26 | 13,128.44 |
| | | | 2920 N. PIEDRAS STREET, SUITE E<br>EL PASO, TX  79930 | | | | | |
| * | 02/24/14 | 003307 | DENNIS JOHNSON<br>22 CRESTVIEW DRIVE<br>OSWEGO, IL  60543 | Distribution on Claim #: 176; | 7100-003 | | 52.64 | 13,075.80 |
| | 02/24/14 | 003308 | ROADWAY EXPRESS<br>C/O D&B/RMS BANKRUPTCY SVC<br>P.O. BOX 5126<br>TIMONIUM, MD  21094 | Distribution on Claim #: 177; | 7100-000 | | 38.55 | 13,037.25 |
| | 02/24/14 | 003309 | ROESCH, INC.<br>P.O. BOX 328<br>BELLEVILLE, IL  62222 | Distribution on Claim #: 178; | 7100-000 | | 71.93 | 12,965.32 |
| | 02/24/14 | 003310 | MCMASTER CARR<br>ATTN:  ANDREA STREIGHT<br>P.O. BOx 54960<br>LOS ANGELES, CA  90054 | Distribution on Claim #: 180; | 7100-000 | | 21.35 | 12,943.97 |
| * | 02/24/14 | 003311 | CUSHMAN & WAKEFIELD OF ILLINOIS INC.<br>LUISA SEPULVEDA<br>455 N CITYFRONT PLACE DR, SUITE 2800<br>CHICAGO, IL  60611 | Distribution on Claim #: 181; | 7100-003 | | 6.73 | 12,937.24 |
| * | 02/24/14 | 003312 | WALTER CISOWSKI<br>36W755 WHISPERING TRAIL<br>ST CHARLES, IL  60175 | Distribution on Claim #: 184; | 7100-003 | | 9.55 | 12,927.69 |
| | 02/24/14 | 003313 | PORTER PRECISION PRODUCTS CO<br>ATTN:  DALE WARLAUMONT<br>2734 BANNING ROAD<br>CINCINNATI, OH  45239 | Distribution on Claim #: 185; | 7100-000 | | 48.65 | 12,879.04 |

Page: 68

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/24/14 | 003314 | COFACT NORTH AMERICA INC. AS AGENT FOR ULBRICH STAINLESS ST P.O. BOX 2102 ATTN: DAVID MILLER CRANBURY, NJ 08512 | Distribution on Claim #: 186; | 7100-000 | | 52.12 | 12,826.92 |
| 02/24/14 | 003315 | ALTSCHULER MELVOIN & GLASSER, LLP ATTN: CFO ONE SOUTH WACKER DRIVE CHICAGO, IL 60606 | Distribution on Claim #: 188; | 7100-000 | | 67.00 | 12,759.92 |
| 02/24/14 | 003316 | MEADEN PRECISION MACHINED PRODUCTS CO ATTN: THOMAS MEADEN 210 W. 83RD STREET BURR RIDGE, IL 60527 | Distribution on Claim #: 189; | 7100-000 | | 133.59 | 12,626.33 |
| 02/24/14 | 003317 | SEI ELECTRONIC INC. ATTN: CFO P.O. BOX 58789 RALEIGH, NC 27658 | Distribution on Claim #: 190; | 7100-000 | | 10.34 | 12,615.99 |
| 02/24/14 | 003318 | OPTIMUM STAFFING INC. ATTN: Jeannie Hart 109 Interstate Drive NW CLEVELAND, TN 37312 | Distribution on Claim #: 192; | 7100-000 | | 829.93 | 11,786.06 |
| 02/24/14 | 003319 | FRONTEX INDUSTRIAL SUPPLY ATTN: LOURES ONTIVEROS 6400 AIRPORT ROAD, BUILDING B EL PASO, TX 79925 | Distribution on Claim #: 193; | 7100-000 | | 32.45 | 11,753.61 |
| * 02/24/14 | 003320 | MILAN EXPRESS ATTN: CFO P.O. BOX 440235 NASHVILLE, TN 37244 | Distribution on Claim #: 197; | 7100-003 | | 7.32 | 11,746.29 |
| * 02/24/14 | 003321 | PARKVIEW METAL PRODUCTS | Distribution on Claim #: 198; | 7100-003 | | 157.82 | 11,588.47 |

Page: 69

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |
| | | |
| Taxpayer ID No: | *******1529 | |
| For Period Ending: | 10/27/15 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1275 E NSELL ROAD LAKE ZURICH, IL  60047 | | | | | |
| 02/24/14 | 003322 | CENTURY CITY 1800 PARTNERSHIP LP GERLAD PARSKY 10877 WILSHIRE BLVD, SUITE 2100 LOS ANGELES, CA  90024 | Distribution on Claim #: 199; | 7100-000 | | 417.45 | 11,171.02 |
| * 02/24/14 | 003323 | CNC MACHINING ATTN:  CFO 85 CARVER MILL ROAD TALKING ROCK, CA  30175 | Distribution on Claim #: 201; | 7100-003 | | 31.57 | 11,139.45 |
| 02/24/14 | 003324 | SUNGARD ATTN:  MAUREEN A MCGREEVEY, ESQ 680 EAST SWEDESFORD ROAD WAYNE, PA  19087 | Distribution on Claim #: 202; | 7100-000 | | 251.41 | 10,888.04 |
| * 02/24/14 | 003325 | CANYON CONTAINER CORPORATION ATTN:  RONALD W. RILEY 696 BLUFF CANYON CIRCLE EL PASO, TX  79912 | Distribution on Claim #: 204; | 7100-003 | | 171.62 | 10,716.42 |
| * 02/24/14 | 003326 | NATHAN GANTCHER C/O ALPHA INVESTMENT MGMT LLC 110 E. 59TH STREET, FLOOR 33 NEW YORK, NY  10022 | Distribution on Claim #: 207; | 7100-003 | | 417.46 | 10,298.96 |
| 02/24/14 | 003327 | ELAN INDUSTRIES ATTN:  TODD THOMAS 401 REMINGTON BLVD, UNIT B BOLINGBROOK, IL  60457 | Distribution on Claim #: 210; | 7100-000 | | 12.43 | 10,286.53 |
| 02/24/14 | 003328 | RCD COMPONENTS, INC. 520 E INDUSTRIAL PARK DRIVE MANCHESTER, NH  03109 | Distribution on Claim #: 211; | 7100-000 | | 89.02 | 10,197.51 |
| 02/24/14 | 003329 | A-1 GLOVE & TRUCKING CO P.O. BOX 869 | Distribution on Claim #: 212; | 7100-000 | | 33.03 | 10,164.48 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OOLTEWAH, TN  37363 | | | | | |
| * 02/24/14 | 003330 | HOUSE OF METALS INC.<br>ATTN:  STEVEN PERITZMAN<br>5301 N FEDERAL HIGHWAY #200<br>BOCA RATON, FL  33487 | Distribution on Claim #: 221; | 7100-003 | | 139.97 | 10,024.51 |
| 02/24/14 | 003331 | FLEXAN CORP<br>ATTN:  SCOTT SEVERSON<br>6626 W DAKIN STREET<br>CHICAGO, IL  60634 | Distribution on Claim #: 225; | 7100-000 | | 21.30 | 10,003.21 |
| 02/24/14 | 003332 | ULBRICH OF ILLINOIS<br>ATTN:  JOHN WOODING<br>57 DODGE AVENUE<br>NORTH HAVEN, CT  06473 | Distribution on Claim #: 226; | 7100-000 | | 52.12 | 9,951.09 |
| 02/24/14 | 003333 | KEN-MAC METALS, INC.<br>ATTN:  DENISE LONG<br>17901 ENGLEWOOD DRIVE<br>MIDDLEBURG HEIGHTS, OH  44130 | Distribution on Claim #: 227; | 7100-000 | | 282.64 | 9,668.45 |
| 02/24/14 | 003334 | USF HOLLAND<br>ATTN:  CFO<br>1638 NEW MILFORD SCHOOL<br>ROCKFORD, IL  61109 | Distribution on Claim #: 228; | 7100-000 | | 7.21 | 9,661.24 |
| 02/24/14 | 003335 | AMERICAN JEBCO CORP<br>ATTN:  JACK DRINAN<br>11330 W MELROSE STREET<br>FRANKLIN PARK, IL  60131 | Distribution on Claim #: 229; | 7100-000 | | 17.93 | 9,643.31 |
| 02/24/14 | 003336 | BOC GASES<br>ATTN:  JOAN MARKUSSEN<br>100 CORPORATE DRIVE<br>LEBANON, NJ  08833 | Distribution on Claim #: 230; | 7100-000 | | 33.44 | 9,609.87 |
| * 02/24/14 | 003337 | AMITY INTERNATIONAL<br>ATTN:  TOM COULTON | Distribution on Claim #: 231; | 7100-003 | | 15.04 | 9,594.83 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 30285 BRUCE INDUSTRIAL PKWY, SUITE B | | | | |
| | | SOLON, OH  44139 | | | | |
| 02/24/14 | 003338 | PARKER HANNIFIN CORPORATION | Distribution on Claim #: 232; | 7100-000 | | 115.58 | 9,479.25 |
| | | TECH-SEAL NAME | | | | |
| | | 6035 PARKLAND BLVD | | | | |
| | | CLEVELAND, OH  44124 | | | | |
| 02/24/14 | 003339 | CITIBANK USA NA | Distribution on Claim #: 233; | 7100-000 | | 7.69 | 9,471.56 |
| | | DBA STAPLES | | | | |
| | | P.O. BOX 9025 | | | | |
| | | DES MOINES, IA  50368 | | | | |
| * 02/24/14 | 003340 | DILLON IND. TOOLS & ABRASIVE | Distribution on Claim #: 236; | 7100-003 | | 8.99 | 9,462.57 |
| | | ATTN:  ED TODD | | | | |
| | | P.O. BOX 2979 | | | | |
| | | RALEIGH, NC  27602 | | | | |
| 02/24/14 | 003341 | MOTION INDUSTRIES - TENNESSEE | Distribution on Claim #: 237; | 7100-000 | | 20.78 | 9,441.79 |
| | | ATTN:  H. STEVEN BROWN | | | | |
| | | 1605 ALTON ROAD | | | | |
| | | BIRMINGHAM, AL  35210 | | | | |
| 02/24/14 | 003342 | MOTION INDUSTRIES - TENNESSEE | Distribution on Claim #: 238; | 7100-000 | | 10.22 | 9,431.57 |
| | | ATTN:  H. STEVEN BROWN | | | | |
| | | 1605 ALTON ROAD | | | | |
| | | BIRMINGHAM, AL  35210 | | | | |
| 02/24/14 | 003343 | HANDY & HARMAN | Distribution on Claim #: 239; | 7100-000 | | 224.38 | 9,207.19 |
| | | ATTN:  JOHN FREED | | | | |
| | | 701 W TOWNSHIP LINE ROAD | | | | |
| | | NORRISTOWN, PA  19403 | | | | |
| 02/24/14 | 003344 | DAVENPORT MACHINE INC. | Distribution on Claim #: 243; | 7100-000 | | 5.28 | 9,201.91 |
| | | ATTN:  PATTI VOGEL | | | | |
| | | 167 AMES STREET | | | | |
| | | ROCHESTER, NY  14611 | | | | |
| 02/24/14 | 003345 | HYDROMAT, INC. | Distribution on Claim #: 245; | 7100-000 | | 26.27 | 9,175.64 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   72

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ATTN:  SHERRIE VOHS 11600 ADIE ROAD ST LOUIS, MO  63043 | | | | | |
| | 02/24/14 | 003346 | FEDERAL EXPRESS CORPORATION ATTN:  REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVENUE, 2ND FLOOR MEMPHIS, TN  38132 | Distribution on Claim #: 247; | 7100-000 | | 389.49 | 8,786.15 |
| | 02/24/14 | 003347 | ADP INC. C/O D&B/RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM, MD  21094 | Distribution on Claim #: 249; | 7100-000 | | 5.67 | 8,780.48 |
| | 02/24/14 | 003348 | ELECTRIC POWER BOARD OF CHATTANOOGA ATTN:  TELECOMMUNICATIONS P.O. BOX 182255 CHATTANOOGA, TN  37422 | Distribution on Claim #: 253; | 7100-000 | | 66.61 | 8,713.87 |
| * | 02/24/14 | 003349 | UTILITY RESOURCE MANAGEMENT GROUP INC 2894 S COAST HIGHWAY SUITE 1 LAGUNA BEACH, CA  92651 | Distribution on Claim #: 255; | 7100-003 | | 33.71 | 8,680.16 |
| | 02/24/14 | 003350 | AMERICAN AIRLINES INC. UNIVERSAL AIR TRAVEL PLAN 7645 E. 63RD STREET MD 782 TULSA, OK  74133 | Distribution on Claim #: 256; | 7100-000 | | 75.38 | 8,604.78 |
| | 02/24/14 | 003351 | ZURICH NORTH AMERICA/ATTN:  MARY PERLICK A/K/A ZURICH AMERICA INS. CO 1400 AMERICAN LANE SCHAUMBURG, IL  60196 | Distribution on Claim #: 263; | 7100-000 | | 21.63 | 8,583.15 |
| * | 02/24/14 | 003352 | ARCH SPECIALTY INS. CO THE CONTINENTAL GROUP | Distribution on Claim #: 264; | 7100-003 | | 31.30 | 8,551.85 |

Ver: 19.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        04-14517 -ABG

Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529

For Period Ending: 10/27/15

Trustee Name:      GINA B. KROL

Bank Name:        Green Bank

Account Number / CD #:   *******1701  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/14 | 003353 | P.O. BOX 5614 MANCHESTER, NH 03108 MILLER & MARTIN PLLC ATTN: STACY EISELSTEIN 832 GEORGIA AVENUE, SUITE 1000 CHATTANOOGA, TN 37402 | Distribution on Claim #: 265; | 7100-000 | | 9.82 | 8,542.03 |
| 02/24/14 | 003354 | SAXONBURG CERAMICS INC. ATTN: FRANK HUMES P.O. BOX 688 SAXONBURG, PA 16056 | Distribution on Claim #: 273; | 7100-000 | | 289.05 | 8,252.98 |
| 02/24/14 | 003355 | SPANGLER SHEET METAL INC. ATTN: JAMES SPANGLER 4021 DODDS AVENUE CHATTANOOGA, TN 37407 | Distribution on Claim #: 274; | 7100-000 | | 34.94 | 8,218.04 |
| 02/24/14 | 003356 | GUYSON CORPORATION ATTN: JOSEPH CODACOVI 13 GRANDE BLVD SARATOGA SPRINGS, NY 12866 | Distribution on Claim #: 286; | 7100-000 | | 11.68 | 8,206.36 |
| 02/24/14 | 003357 | BURR OAK TOOL & GUAGE COMPANY ATTN: DAVID FRANKS P.O. BOX 338 STURGIS, MI 49091 | Distribution on Claim #: 293; | 7100-000 | | 27.23 | 8,179.13 |
| 02/24/14 | 003358 | NEW ENGLAND MINIATURE BALL GROUP ATTN: LES HENRY P.O. BOX 585 NORFOLK, CT 06058 | Distribution on Claim #: 295; | 7100-000 | | 20.56 | 8,158.57 |
| * 02/24/14 | 003359 | PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 | Distribution on Claim #: 298; | 7100-003 | | 9.87 | 8,148.70 |
| 02/24/14 | 003360 | CESAR-SCOTT, INC. | Distribution on Claim #: 307; | 7100-000 | | 63.20 | 8,085.50 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: C. GUSTAVO FARELL | | | | | |
| | | 4731 RIPLEY DRIVE, SUITE B | | | | | |
| | | EL PASO, TX  79922 | | | | | |
| 02/24/14 | 003361 | DAVID W. TROSCINSKI | Distribution on Claim #: 308; | 7100-000 | | 45.12 | 8,040.38 |
| | | 438 WINDSOR DRIVE | | | | | |
| | | OSWEGO, IL  60543 | | | | | |
| 02/24/14 | 003362 | THE BAILEY COMPANY | Distribution on Claim #: 309; | 7100-000 | | 5.99 | 8,034.39 |
| | | ATTN:  PHYLLIS KEITH | | | | | |
| | | 501 COWAN STREET | | | | | |
| | | NASHVILLE, TN  37208 | | | | | |
| 02/24/14 | 003363 | AEROVOX A DIV OF PARALLAX POWER COMPANY | Distribution on Claim #: 315; | 7100-000 | | 29.20 | 8,005.19 |
| | | ATTN:  M LAVALLEE | | | | | |
| | | 167 JOHN VERTENTE BLVD | | | | | |
| | | NEW BEDFORD, MA  02745 | | | | | |
| 02/24/14 | 003364 | ELECTRO SWITCH INC. | Distribution on Claim #: 316; | 7100-000 | | 258.54 | 7,746.65 |
| | | ATTN:  WILLIE ROBERSON | | | | | |
| | | P.O. BOX 41129 | | | | | |
| | | RALEIGH, NC  27629 | | | | | |
| 02/24/14 | 003365 | ACCURATE FELT & GASKET MFG CO INC. | Distribution on Claim #: 317; | 7100-000 | | 74.00 | 7,672.65 |
| | | ATTN:  WILLIAM GURNEY | | | | | |
| | | 3239 S. 51ST AVENUE | | | | | |
| | | CICERO, IL  60804 | | | | | |
| 02/24/14 | 003366 | MARK R. BOLDUC | Distribution on Claim #: 321; | 7100-000 | | 11.84 | 7,660.81 |
| | | 5410 NASTASE PLACE | | | | | |
| | | EL PASO, TX  79932 | | | | | |
| 02/24/14 | 003367 | METAL-MATIC | Distribution on Claim #: 324; | 7100-000 | | 1,492.75 | 6,168.06 |
| | | ATTN:  TOM JACKSON | | | | | |
| | | 629 SECOND STREET, SE | | | | | |
| | | MINNEAPOLIS, MN  55414 | | | | | |
| 02/24/14 | 003368 | RAYMOND BARBRICK | Distribution on Claim #: 326; | 7100-000 | | 12.43 | 6,155.63 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 181)*

Ver: 19.00

FORM 2

Page:   75

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1121 HAMMOND CREEK TRAIL BOGART, GA  30622 | | | | | |
| * 02/24/14 | 003369 | HARRISON HORAN 8523 COUNTRY CLUB DRIVE FRANKLIN, WI  53132 | Distribution on Claim #: 329; | 7100-003 | | 210.17 | 5,945.46 |
| * 02/24/14 | 003370 | EMPLOYMENT CONNECTION ATTN:  CFO P.O. BOX 5322 CLEVELAND, TN  37320 | Distribution on Claim #: 333; | 7100-003 | | 25.52 | 5,919.94 |
| 02/24/14 | 003371 | ROCKFORD TOOLCRAFT ATTN:  GERALD BUSSE 766 RESEARCH PARKWAY ROCKFORD, IL  61109 | Distribution on Claim #: 335; | 7100-000 | | 616.98 | 5,302.96 |
| 02/24/14 | 003372 | SMALL PARTS INC. ATTN:  JIM BAUER P.O. BOX 7002 LOGANSPORT, IN  46947 | Distribution on Claim #: 336; | 7100-000 | | 938.65 | 4,364.31 |
| 02/24/14 | 003373 | MAINSTAY SUITES ATTN:  DARIK DAWES 7030 AMIN DRIVE CHATTANOOGA, TN  37421 | Distribution on Claim #: 337; | 7100-000 | | 72.29 | 4,292.02 |
| 02/24/14 | 003374 | DIGI-KEY CORPORATION ATTN:  DEB JABLINSKI 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN  56701 | Distribution on Claim #: 339; | 7100-000 | | 9.40 | 4,282.62 |
| 02/24/14 | 003375 | JMS OF HOLLAND, INC. ATTN: HAROLD JORDAN 101 E ROOSEVELT AVENUE ZEELAND, MI  49464 | Distribution on Claim #: 340; | 7100-000 | | 510.54 | 3,772.08 |
| 02/24/14 | 003376 | BEARING DISTRIBUTORS ATTN:  ANDREA MOELLER | Distribution on Claim #: 342; | 7100-000 | | 8.61 | 3,763.47 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 182)*

Ver: 19.00

Page:   76

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Trustee Name:        GINA B. KROL
Bank Name:           Green Bank
Account Number / CD #:   *******1701  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/24/14 | 003377 | P.O. BOX 936<br>WATERLOO, IA 50704<br>VIKING RUBBER PRODUCTS<br>ATTN: DAVE WYKOFF<br>181 GEMINI | Distribution on Claim #: 343; | 7100-003 | | 22.89 | 3,740.58 |
| 02/24/14 | 003378 | BREA, CA 92621<br>CITY OF CHATTANOOGA<br>100 EAST 11TH STREET<br>SUITE 104<br>CHATTANOOGA, TN 37402 | Distribution on Claim #: 345; | 7100-000 | | 121.79 | 3,618.79 |
| 02/24/14 | 003379 | KONVEYOR SANAYI LTD<br>ORGANIZE DERI SANAYI BOLG<br>YA-2 PARSEL, PK 11<br>TUZLA ISTANBUL TURKEY 81700 | Distribution on Claim #: 348; | 7100-000 | | 267.42 | 3,351.37 |
| 02/24/14 | 003380 | AMERICAN SINTERED TECHNOLOGIES<br>ATTN: DAN BUERK<br>P.O. BOX 149<br>EMPORIUM, PA 15834 | Distribution on Claim #: 352; | 7100-000 | | 29.18 | 3,322.19 |
| 02/24/14 | 003381 | SHAN SACRANIE<br>2312 FAWN LAKE CIRCLE<br>NAPERVILLE, IL 60564 | Distribution on Claim #: 353; | 7100-000 | | 571.63 | 2,750.56 |
| 02/24/14 | 003382 | AMCITO PARTNERS LP<br>RICHARD CARLSON<br>7234 LANCASTER PIKE, SUITE 300<br>HICKESSIN, DE 19707 | Distribution on Claim #: 354; | 7100-000 | | 417.45 | 2,333.11 |
| 02/24/14 | 003383 | G&M DIE CASTING COMPANY<br>ATTN: MARKUS J. HIRSCH<br>284 RICHERT ROAD<br>WOOD DALE, IL 60191 | Distribution on Claim #: 355; | 7100-000 | | 348.93 | 1,984.18 |
| 02/24/14 | 003384 | ENGMAN-TAYLOR COMPANY, INC.<br>ATTN: TOM HOYUM/CREDIT | Distribution on Claim #: 356; | 7100-000 | | 535.96 | 1,448.22 |

FORM 2

Page: 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: Green Bank
Account Number / CD #: *******1701 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | W142 N 9351 FOUNTAIN BLVD. MENOMONEE FALLS, WI 53051 | | | | | |
| 02/24/14 | 003385 | WOLVERINE METAL STAMPING ATTN: BRUCE WEBER 3600 TENNIS COURT ST JOSEPH, MI 49085 | Distribution on Claim #: 361; | 7100-000 | | 268.51 | 1,179.71 |
| 02/24/14 | 003386 | SCHIFF HARDIN LLP ATTN: KAVITA PATEL 6600 SEARS TOWER CHICAGO, IL 60606 | Distribution on Claim #: 362; | 7100-000 | | 92.89 | 1,086.82 |
| 02/24/14 | 003387 | METALS USA CARBON FLAT ROLLED INC. METALS ATTN: BRIAN SCHMIDT 1070 W LIBERTY STREET WOOSTER, OH 44691 | Distribution on Claim #: 363; | 7100-000 | | 37.17 | 1,049.65 |
| * 02/24/14 | 003388 | EVERSEAL GASKET ATTN: CFO 8309 COLE PARKWAY SHAWNEE, KS 66227 | Distribution on Claim #: 364; | 7100-003 | | 45.20 | 1,004.45 |
| 02/24/14 | 003389 | PARMAN LUBRICANTS C/O DAVID KRAUSE 7101 COCKRILL BEND BLVD NASHVILLE, TN 37209 | Distribution on Claim #: 365; | 7100-000 | | 97.75 | 906.70 |
| * 02/24/14 | 003390 | PETERSON TOOL COMPANY, INC. ATTN: JOHN PETERSON 739 FESSLER LANE, P.O. BOX 100830 NASHVILLE, TN 37224 | Distribution on Claim #: 366; | 7100-003 | | 9.02 | 897.68 |
| 02/24/14 | 003391 | LH &F DEVELOPMENT PARTNERSHIP C/O LINDA HOLZRICHTER 16 S LOCUST STREET AURORA, IL 60506 | Distribution on Claim #: 368; | 7100-000 | | 171.32 | 726.36 |
| 02/24/14 | 003392 | HFR PRECISION MACHINING, INC. | Distribution on Claim #: 369; | 7100-000 | | 211.53 | 514.83 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 184)*

Ver: 19.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/24/14 | 003393 | ATTN:  RICHARD TAZBAZ<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL  60554<br>JOINING TECHNOLOGIES CORP | Distribution on Claim #: 370; | 7100-003 | | 19.49 | 495.34 |
| 02/24/14 | 003394 | ATTN:  MARK GWOZDZ<br>P.O. BOX 1995<br>BRIDGEVIEW, IL  60455<br>ADMAN ELECTRIC | Distribution on Claim #: 371; | 7100-000 | | 182.97 | 312.37 |
| * 02/24/14 | 003395 | ATTN:  CFO<br>P.O. BOX 72655<br>CHATTANOOGA, TN  37407<br>TEXMEX SUPPLY | Distribution on Claim #: 373; | 7100-003 | | 18.98 | 293.39 |
| * 02/24/14 | 003396 | C/O EP BUDKIRK<br>6006 N MESA, #806<br>EL PASO, TX  79912<br>FORM PLASTICS | Distribution on Claim #: 381; | 7100-003 | | 11.58 | 281.81 |
| * 02/24/14 | 003397 | ATTN:  D. VITALE<br>3825 STERN AVENUE<br>ST CHARLES, IL  60174<br>ATLANTA GAS LIGHT | Distribution on Claim #: 382; | 7100-003 | | 18.40 | 263.41 |
| 02/24/14 | 003398 | P.O. BOX 4569<br>ATLANTA, GA  30322<br>UNITED PARCEL SERVICE | Distribution on Claim #: 383; | 7100-000 | | 11.70 | 251.71 |
| 02/24/14 | 003399 | C/O RECEIVABLE MGMT SERVICES<br>P.O. BOX 4396<br>TIMONIUM, MD  21094<br>WALTER A WOOD SUPPLY CO., INC. | Distribution on Claim #: 384; | 7100-000 | | 48.61 | 203.10 |
| * 02/24/14 | 003400 | C/O JAMES J HENRY JR<br>412 BROAD STREET<br>CHATTANOOGA, TN  37402<br>MET-L-FLO INC. | Distribution on Claim #: 385; | 7100-003 | | 5.65 | 197.45 |

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | C/O ELIZABETH A BATES OF HUCK BOUMA PC | | | | | |
| | | | 1755 S NAPERVILLE ROAD, SUITE 200 | | | | | |
| | | | WHEATON, IL  60187 | | | | | |
| | 02/24/14 | 003401 | WOLVERINE METAL STAMPING, ICN. | Distribution on Claim #: 388; | 7100-000 | | 62.13 | 135.32 |
| | | | VARNUM RIDDERING ET AL | | | | | |
| | | | P.O. BOX 352 | | | | | |
| | | | GRAND RAPIDS, MI  49501 | | | | | |
| | 02/24/14 | 003402 | COMPONENT MACHINERY & ENGINEERING CO | Distribution on Claim #: 389; | 7100-000 | | 60.87 | 74.45 |
| | | | THOMAS BLUMENTHAL, PAULIE ET AL | | | | | |
| | | | 165 N. MERAMEC AVENUE, 6TH FLOOR | | | | | |
| | | | ST LOUIS, MO  63105 | | | | | |
| * | 02/24/14 | 003403 | JACOBSON PARTNERS | Distribution on Claim #: 390; | 7100-003 | | 67.10 | 7.35 |
| | | | ATTN:  MR. BENJAMIN JACOBSON | | | | | |
| | | | 595 MADISON AVENUE, SUITE 3100 | | | | | |
| | | | NEW YORK, NY  10022 | | | | | |
| * | 02/24/14 | 003404 | JP MORGAN CHASE | Distribution on Claim #: 0; | 7100-003 | | 7.35 | 0.00 |
| * | 03/10/14 | 003215 | EXECUTONE OF CHATTANOOGA | Void of returned check #3215. | 7100-003 | | -7.15 | 7.15 |
| | | | ATTN:  CHIEF FINANCIAL OFFICER | Attempt to find company unsuccessful. | | | | |
| | | | 3720 AMNICOLA HWY, SUITE 103 | | | | | |
| | | | CHATTANOOGA, TN  37406 | | | | | |
| * | 03/10/14 | 003281 | ROSELAND METAL PRODUCTS | Void of Returned check #3281. | 7100-003 | | -173.41 | 180.56 |
| | | | ATTN:  DENISE DONNELLY | Attempt to find company unsuccessful. | | | | |
| | | | 14753 S GREENWOOD ROAD | | | | | |
| | | | DOLTON, IL  60419 | | | | | |
| * | 03/10/14 | 003283 | VIBRACRAFT INC. | Void of returned check #3283. | 7100-003 | | -10.81 | 191.37 |
| | | | ATTN:  KRISTINE BAUMANN | Attempt to find company unsuccessful. | | | | |
| | | | 15760 WILLOWBROOK ROAD, P.O. BOX 157 | | | | | |
| | | | SOUTH BELOIT, IL  61080 | | | | | |
| * | 03/10/14 | 003321 | PARKVIEW METAL PRODUCTS | Void of returned check #3321. | 7100-003 | | -157.82 | 349.19 |

Ver: 19.00

Page:   80

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1275 E NSELL ROAD | Attempt to find company unsuccessful. | | | | |
| | | | LAKE ZURICH, IL  60047 | | | | | |
| * | 03/10/14 | 003330 | HOUSE OF METALS INC. | Void of returned check #3330. | 7100-003 | | -139.97 | 489.16 |
| | | | ATTN:  STEVEN PERITZMAN | Attempt to find company unsuccessful. | | | | |
| | | | 5301 N FEDERAL HIGHWAY #200 | | | | | |
| | | | BOCA RATON, FL  33487 | | | | | |
| | 03/10/14 | 003405 | CLERK OF THE US BANKRUPTCY COURT | Unclaimed funds from Distribution- | 7100-001 | | 489.16 | 0.00 |
| | | | 219 S. DEARBORN | Claims-18, 128, 131, 198, and 221. | | | | |
| | | | CHICAGO, IL  60604 | 7100-001       $-489.16 | | | | |
| * | 03/18/14 | 003247 | CAD XPRESS | Void of returned check #3247. | 7100-003 | | -59.59 | 59.59 |
| | | | P.O. BOX 71690 | Attempt to find company unsuccessful. | | | | |
| | | | CHATTANOOGA, TN  37407 | | | | | |
| * | 03/18/14 | 003254 | SILVIA COCOZZA | Void of returned check #3254. | 7100-003 | | -7.80 | 67.39 |
| | | | 167 LAWRENCE AVENUE | Attempt to find person unsuccessful. | | | | |
| | | | EASTCHESTER, NY  10709 | | | | | |
| * | 03/18/14 | 003272 | MARIA RAVIO | Void of returned check #3272. | 7100-003 | | -7.80 | 75.19 |
| | | | 3-12 127 STREET | Attempt to find person unsuccessful. | | | | |
| | | | COLLEGE POINT, NY  11356 | | | | | |
| * | 03/18/14 | 003307 | DENNIS JOHNSON | Void of returned check #3307. | 7100-003 | | -52.64 | 127.83 |
| | | | 22 CRESTVIEW DRIVE | Attempt to find person unsuccessful. | | | | |
| | | | OSWEGO, IL  60543 | | | | | |
| * | 03/18/14 | 003326 | NATHAN GANTCHER | Void of returned check #3326. | 7100-003 | | -417.46 | 545.29 |
| | | | C/O ALPHA INVESTMENT MGMT LLC | Attempt to find person unsuccessful. | | | | |
| | | | 110 E. 59TH STREET, FLOOR 33 | | | | | |
| | | | NEW YORK, NY  10022 | | | | | |
| | 03/18/14 | 003406 | CLERK OF THE US BANKRUPTCY COURT | Unclaimed funds from claims # 67, | 7100-001 | | 545.29 | 0.00 |
| | | | 219 S. DEARBORN | #81, #115, #176 and #207. | | | | |
| | | | CHICAGO, IL  60604 | 7100-001       $-545.29 | | | | |
| * | 03/28/14 | 003222 | NOVAK BUSINESS FORMS | Void of returned check #3222. | 7100-003 | | -6.42 | 6.42 |
| | | | ATTN:  FRANK MCGOVERN | Attempt to find business unsuccessful. | | | | |
| | | | 1409 CENTRE CIRCLE DRIVE | | | | | |

Ver: 19.00

FORM 2

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/28/14 | 003250 | DOWNERS GROVE, IL 60515<br>NATIONAL PACKAGING SOLUTIONS GROUP<br>ATTN: DONALD LEAMAN<br>2840 PLAZA PLACE, SUITE 103<br>RALEIGH, NC 27612 | Void of returned check #3250.<br>Attempt to find company unsuccessful. | 7100-003 | | -48.27 | 54.69 |
| * 03/28/14 | 003311 | CUSHMAN & WAKEFIELD OF ILLINOIS INC.<br>LUISA SEPULVEDA<br>455 N CITYFRONT PLACE DR, SUITE 2800<br>CHICAGO, IL 60611 | Void of returned check #3311.<br>Attempt to find company unsuccessful. | 7100-003 | | -6.73 | 61.42 |
| * 03/28/14 | 003312 | WALTER CISOWSKI<br>36W755 WHISPERING TRAIL<br>ST CHARLES, IL 60175 | Void of returned check # 3312.<br>Attempt to find person unsuccessful. | 7100-003 | | -9.55 | 70.97 |
| * 03/28/14 | 003323 | CNC MACHINING<br>ATTN: CFO<br>85 CARVER MILL ROAD<br>TALKING ROCK, CA 30175 | Void of returned check # 3323.<br>Attempt to find company unsuccessful. | 7100-003 | | -31.57 | 102.54 |
| * 03/28/14 | 003325 | CANYON CONTAINER CORPORATION<br>ATTN: RONALD W. RILEY<br>696 BLUFF CANYON CIRCLE<br>EL PASO, TX 79912 | Void of returned check #3325.<br>Attempt to find company unsuccessful. | 7100-003 | | -171.62 | 274.16 |
| * 03/28/14 | 003337 | AMITY INTERNATIONAL<br>ATTN: TOM COULTON<br>30285 BRUCE INDUSTRIAL PKWY, SUITE B<br>SOLON, OH 44139 | Void of returned check #3337.<br>Attempt to find company unsuccessful. | 7100-003 | | -15.04 | 289.20 |
| * 03/28/14 | 003340 | DILLON IND. TOOLS & ABRASIVE<br>ATTN: ED TODD<br>P.O. BOX 2979<br>RALEIGH, NC 27602 | Void of returned check #3340.<br>Attempt to find company unsuccessful. | 7100-003 | | -8.99 | 298.19 |
| * 03/28/14 | 003377 | VIKING RUBBER PRODUCTS<br>ATTN: DAVE WYKOFF<br>181 GEMINI | Void of returned check #3377.<br>Attempt to find company unsuccessful. | 7100-003 | | -22.89 | 321.08 |

Ver: 19.00

FORM 2                                                                                                  Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******1701  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | |
| 03/28/14 | 003407 | BREA, CA 92621<br>CLERK OF THE US BANKRUPTCY COURT<br>219 S. DEARBORN<br>CHICAGO, IL 60604 | Unclaimed fund for claims #21,<br>#71, #181, #184, #201, #204, #231, #236, and<br>#343.<br>　　　　7100-001　　$-321.08 | 7100-001 | | 321.08 | 0.00 |
| * 04/14/14 | 003289 | DAFNIOTIS, GERLADINE CACHAT<br>80 MAPLEWOOD STREET<br>WEST HEMPSTEAD, NY 11552 | Distribution on Claim #: 144; | 7100-004 | | -7.80 | 7.80 |
| * 04/14/14 | 003292 | JP ACQUISITION FUND III LP<br>BENJAMIN JACOBSON, C/O JACOBSON<br>PARTNERS<br>595 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10022 | Distribution on Claim #: 150; | 7100-004 | | -25,217.61 | 25,225.41 |
| * 04/14/14 | 003293 | NICORLAS KARLSON TRUST<br>MICHAEL FUCHS, TRSUTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | Distribution on Claim #: 151; | 7100-004 | | -23.89 | 25,249.30 |
| * 04/14/14 | 003294 | SARA K JACOBSON TRUST<br>MICHAEL FUCHS TRUSTEE<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10021 | Distribution on Claim #: 152; | 7100-004 | | -47.76 | 25,297.06 |
| * 04/14/14 | 003295 | JACOBSON PARTNERS<br>ATTN: MR. BENJAMIN JACOBSON<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10022 | Distribution on Claim #: 153; | 7100-004 | | -39.52 | 25,336.58 |
| * 04/14/14 | 003296 | BENJAMIN JACOBSON<br>C/O JACOBSON PARTNERS<br>595 MADISON AVENUE, 31ST FLOOR<br>NEW YORK, NY 10022 | Distribution on Claim #: 154; | 7100-004 | | -300.41 | 25,636.99 |
| 04/14/14 | 003408 | DAFNIOTIS, GERLADINE CACHAT<br>80 MAPLEWOOD STREET | Distribution on Claim #: 144; | 7100-000 | | 7.80 | 25,629.19 |

Page: 83

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Trustee Name: GINA B. KROL
Bank Name: Green Bank
Account Number / CD #: *******1701  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/14 | 003409 | WEST HEMPSTEAD, NY 11552 JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 | Distribution on Claim #: 150; | 7100-000 | | 25,217.61 | 411.58 |
| 04/14/14 | 003410 | NICORLAS KARLSON TRUST MICHAEL FUCHS, TRSUTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY 10021 | Distribution on Claim #: 151; | 7100-000 | | 23.89 | 387.69 |
| 04/14/14 | 003411 | SARA K JACOBSON TRUST MICHAEL FUCHS TRUSTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY 10021 | Distribution on Claim #: 152; | 7100-000 | | 47.76 | 339.93 |
| 04/14/14 | 003412 | JACOBSON PARTNERS ATTN: MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY 10022 | Distribution on Claim #: 153; | 7100-000 | | 39.52 | 300.41 |
| 04/14/14 | 003413 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 | Distribution on Claim #: 154; | 7100-000 | | 300.41 | 0.00 |
| * 10/09/14 | | Technology Fee | | 2600-003 | 19.62 | | 19.62 |
| * 10/09/14 | | Reverses Adjustment IN on 10/09/14 | VOID | 2600-003 | -19.62 | | 0.00 |
| * 10/09/14 | 003205 | JP MORGAN CHASE | Distribution on Claim #: 0; Stale check | 5800-003 | | -699.63 | 699.63 |
| * 10/09/14 | 003206 | JP MORGAN CHASE | Distribution on Claim #: 0; Stale check | 5800-003 | | -163.63 | 863.26 |
| * 10/09/14 | 003208 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Distribution on Claim #: 0; Stale Check | 5800-003 | | -349.82 | 1,213.08 |
| * 10/09/14 | 003214 | DANAM CORPORATION | Distribution on Claim #: 7; | 7100-003 | | -374.35 | 1,587.43 |

Ver: 19.00

Page: 84

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN:  HELEN KANG<br>3003 N. FIRST STREET, SUITE 304<br>SAN JOSE, CA  95134 | Stale check | | | | |
| * 10/09/14 | 003216 | PROFESSIONAL DRUG SCREENING SERVICES<br>ATTN:  STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN  37422 | Distribution on Claim #: 9;<br>Stale check | 7100-003 | | -6.68 | 1,594.11 |
| * 10/09/14 | 003217 | CHANNEL PRODUCTS, INC.<br>ATTN:  AJ ROMANAK<br>7100 WILSON MILLS ROAD<br>CHESTERLAND, OH  44026 | Distribution on Claim #: 11;<br>Stale check | 7100-003 | | -168.01 | 1,762.12 |
| * 10/09/14 | 003218 | MILES-LATTS<br>ATTN:  JACK COLGAN<br>2098 SWAN LANE<br>SAFETY HARBOR, FL  34695 | Distribution on Claim #: 14;<br>Stale Check | 7100-003 | | -104.55 | 1,866.67 |
| * 10/09/14 | 003219 | MILES-PLATTS<br>ATTN:  JACK COLGAN<br>2098 SWAN LANE<br>SAFETY HARBOR, FL  34695 | Distribution on Claim #: 15;<br>Stale check | 7100-003 | | -75.32 | 1,941.99 |
| * 10/09/14 | 003220 | ATS STAFFING SERVICES<br>ATTN:  CHIEF FINANCIAL OFFICER<br>P.O. BOX 22207<br>CHATTANOOGA, TN  37422 | Distribution on Claim #: 19;<br>Stale Check | 7100-003 | | -14.21 | 1,956.20 |
| * 10/09/14 | 003237 | ROCK RIVER FASTENER CORPORATION<br>ATTN:  CHIEF FINANCIAL OFFICER<br>P.O. BOX 5201<br>ROCKFORD, IL  61125 | Distribution on Claim #: 49;<br>Stale check | 7100-003 | | -73.55 | 2,029.75 |
| * 10/09/14 | 003249 | JOHN AMANN SONS CO<br>ATTN:  DAVE AMANN<br>10435 ARGONNE DRIVE<br>WOODRIDGE, IL  60517 | Distribution on Claim #: 70;<br>Stale check | 7100-003 | | -68.15 | 2,097.90 |

Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | Green Bank |
|  |  | Account Number / CD #: | *******1701  Checking Account |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/14 | 003253 | ALGER MFG CO., INC. ATTN: DUANE FEMRITE 724 S. BON VIEW AVENUE ONTARIO, CA 91761 | Distribution on Claim #: 78; Stale check | 7100-003 | | -550.08 | 2,647.98 |
| * | 10/09/14 | 003263 | MIKRON CORPORATION - MONROE ATTN: ALLEN J STRANG 600 PEPPER STREET MONROE, CT 06468 | Distribution on Claim #: 99; Stale check | 7100-003 | | -167.45 | 2,815.43 |
| * | 10/09/14 | 003279 | SAUNDERS ENTERPRISES, INC. ATTN: CFO 11-51 44TH ROAD LONG ISLAND CITY, NY 11101 | Distribution on Claim #: 126; Stale check | 7100-003 | | -13.42 | 2,828.85 |
| * | 10/09/14 | 003290 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA 30302 | Distribution on Claim #: 145; Stale check | 7100-003 | | -8.49 | 2,837.34 |
| * | 10/09/14 | 003303 | SLIDEMATIC PRODUCTS COMPANY 4520 W ADDISON STREET CHICAGO, IL 60641 | Distribution on Claim #: 165; Stale check | 7100-003 | | -83.98 | 2,921.32 |
| * | 10/09/14 | 003305 | TIM WHELAN 2702 PAOLI PIKE #29 NEW ALBANY, IN 47150 | Distribution on Claim #: 167; Stale check | 7100-003 | | -19.10 | 2,940.42 |
| * | 10/09/14 | 003320 | MILAN EXPRESS ATTN: CFO P.O. BOX 440235 NASHVILLE, TN 37244 | Distribution on Claim #: 197; Stale check | 7100-003 | | -7.32 | 2,947.74 |
| * | 10/09/14 | 003349 | UTILITY RESOURCE MANAGEMENT GROUP INC 2894 S COAST HIGHWAY SUITE 1 LAGUNA BEACH, CA 92651 | Distribution on Claim #: 255; Stale check | 7100-003 | | -33.71 | 2,981.45 |
| * | 10/09/14 | 003352 | ARCH SPECIALTY INS. CO | Distribution on Claim #: 264; | 7100-003 | | -31.30 | 3,012.75 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Green Bank |
| Account Number / CD #: | *******1701  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | THE CONTINENTAL GROUP P.O. BOX 5614 MANCHESTER, NH  03108 | Stale check | | | | |
| * 10/09/14 | 003359 | PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN  37422 | Distribution on Claim #: 298; Stale check | 7100-003 | | -9.87 | 3,022.62 |
| * 10/09/14 | 003369 | HARRISON HORAN 8523 COUNTRY CLUB DRIVE FRANKLIN, WI 53132 | Distribution on Claim #: 329; Stale check | 7100-003 | | -210.17 | 3,232.79 |
| * 10/09/14 | 003370 | EMPLOYMENT CONNECTION ATTN: CFO P.O. BOX 5322 CLEVELAND, TN  37320 | Distribution on Claim #: 333; Stale check | 7100-003 | | -25.52 | 3,258.31 |
| * 10/09/14 | 003388 | EVERSEAL GASKET ATTN: CFO 8309 COLE PARKWAY SHAWNEE, KS  66227 | Distribution on Claim #: 364; Stale check | 7100-003 | | -45.20 | 3,303.51 |
| * 10/09/14 | 003390 | PETERSON TOOL COMPANY, INC. ATTN: JOHN PETERSON 739 FESSLER LANE, P.O. BOX 100830 NASHVILLE, TN  37224 | Distribution on Claim #: 366; Stale check | 7100-003 | | -9.02 | 3,312.53 |
| * 10/09/14 | 003393 | JOINING TECHNOLOGIES CORP ATTN: MARK GWOZDZ P.O. BOX 1995 BRIDGEVIEW, IL  60455 | Distribution on Claim #: 370; Stale check | 7100-003 | | -19.49 | 3,332.02 |
| * 10/09/14 | 003395 | TEXMEX SUPPLY C/O EP BUDKIRK 6006 N MESA, #806 EL PASO, TX  79912 | Distribution on Claim #: 373; Stale check | 7100-003 | | -18.98 | 3,351.00 |
| * 10/09/14 | 003396 | FORM PLASTICS | Distribution on Claim #: 381; | 7100-003 | | -11.58 | 3,362.58 |

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: Green Bank
Account Number / CD #: *******1701 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: D. VITALE<br>3825 STERN AVENUE<br>ST CHARLES, IL 60174 | Stale check | | | | |
| * 10/09/14 | 003397 | ATLANTA GAS LIGHT<br>P.O. BOX 4569<br>ATLANTA, GA 30322 | Distribution on Claim #: 382;<br>Stale check | 7100-003 | | -18.40 | 3,380.98 |
| * 10/09/14 | 003400 | MET-L-FLO INC.<br>C/O ELIZABETH A BATES OF HUCK BOUMA PC<br>1755 S NAPERVILLE ROAD, SUITE 200<br>WHEATON, IL 60187 | Distribution on Claim #: 385;<br>Stale check | 7100-003 | | -5.65 | 3,386.63 |
| * 10/09/14 | 003403 | JACOBSON PARTNERS<br>ATTN: MR. BENJAMIN JACOBSON<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY 10022 | Distribution on Claim #: 390;<br>Stale check | 7100-003 | | -67.10 | 3,453.73 |
| * 10/09/14 | 003404 | JP MORGAN CHASE | Distribution on Claim #: 0;<br>Stale check | 7100-003 | | -7.35 | 3,461.08 |
| 10/09/14 | | Technology Fee | Technology Fee | 2600-000 | | 19.62 | 3,441.46 |
| 10/09/14 | | Associated Bank | Transfer to Associated Bank | 9999-000 | | 3,441.46 | 0.00 |

Memo Allocation Receipts: 0.00
Memo Allocation Disbursements: 0.00

Memo Allocation Net: 0.00

| | Account *******1701 | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 47,503.40 | 672 | Checks | 43,963.20 |
| 0 | Interest Postings | 0.00 | 4 | Adjustments Out | 3,540.20 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 47,503.40 | | | |
| | | | | Total | $ 47,503.40 |
| 2 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $ 47,503.40 | | | |

Ver: 19.00

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 88

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7673  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/09/14 | | Reversal of Technology Fee | Reversal of Technology Fee | 9999-000 | 19.62 | | 19.62 |
| 10/09/14 | | Green Bank | Transfer from Green Bank | 9999-000 | 3,441.46 | | 3,461.08 |
| 10/09/14 | 030001 | Clerk of US Bankruptcy Court | Unclaimed Funds | 7100-001 | | 3,461.08 | 0.00 |
| | | 219 S. Dearborn Street | | | | | |
| | | 7th Floor | | | | | |
| | | Chicago, IL 60602 | | | | | |

| Account *******7673 | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | | 0.00 | | | |
| 0 | Deposits | | 0.00 | 1 | Checks | 3,461.08 |
| 0 | Interest Postings | | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ | 0.00 | | | |
| | | | | | Total | $  3,461.08 |
| 2 | Adjustments In | | 3,461.08 | | | |
| 0 | Transfers In | | 0.00 | | | |
| | Total | $ | 3,461.08 | | | |

| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2                                                                    Page:   89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3419  Time Deposit Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/06/06 | | FUNDING ACCOUNT: 312964643465 | | 9999-000 | 115,000.00 | | 115,000.00 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 90.62 | | 115,090.62 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 112.46 | | 115,203.08 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 108.94 | | 115,312.02 |
| 07/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 18.17 | | 115,330.19 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 114.28 | | 115,444.47 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 137.34 | | 115,581.81 |
| 10/05/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 150.83 | | 115,732.64 |
| 01/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 404.65 | | 116,137.29 |
| 04/05/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 406.07 | | 116,543.36 |
| 07/05/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 403.00 | | 116,946.36 |
| 10/02/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 410.18 | | 117,356.54 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 410.04 | | 117,766.58 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2700% | 1270-000 | 375.58 | | 118,142.16 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 248.84 | | 118,391.00 |
| 09/26/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 202.31 | | 118,593.31 |
| 09/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 6.63 | | 118,599.94 |
| 12/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 201.23 | | 118,801.17 |
| 12/30/08 | | To Account #312964643465 | Close CD via CD Rollover | 9999-000 | | 118,801.17 | 0.00 |
| | | | 9999-000       $-118,801.17 | | | | |

Page:   90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     04-14517  -ABG
Case Name:    APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:    GINA B. KROL
Bank Name:    UNKNOWN BANK
Account Number / CD #:   *******3419  Time Deposit Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account  *******3419 | Balance Forward | | 0.00 | | |
| | | 0 | Deposits | | 0.00 | 0 Checks | 0.00 |
| | | 17 | Interest Postings | | 3,801.17 | 0 Adjustments Out | 0.00 |
| | | | | | | 1 Transfers Out | 118,801.17 |
| | | | Subtotal | | $ 3,801.17 | | |
| | | | | | | Total | $ 118,801.17 |
| | | 0 | Adjustments In | | 0.00 | | |
| | | 1 | Transfers In | | 115,000.00 | | |
| | | | Total | | $ 118,801.17 | | |

Memo Allocation Receipts:   0.00
Memo Allocation Disbursements:   0.00

Memo Allocation Net:   0.00

Page: 91

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| | |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3420  Time Deposit Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/23/06 | | FUNDING ACCOUNT: 312964643465 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 84.94 | | 250,084.94 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 329.44 | | 250,414.38 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 329.86 | | 250,744.24 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 308.98 | | 251,053.22 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 330.71 | | 251,383.93 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 320.45 | | 251,704.38 |
| 12/22/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 235.26 | | 251,939.64 |
| 06/20/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,933.12 | | 253,872.76 |
| 12/17/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,947.96 | | 255,820.72 |
| 06/16/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3800% | 1270-000 | 1,746.89 | | 257,567.61 |
| 12/11/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 964.88 | | 258,532.49 |
| 06/15/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 647.92 | | 259,180.41 |
| 06/17/09 | | To Account #312964643465 | Close CD via CD Rollover | 9999-000 | | 259,180.41 | 0.00 |
| | | | 9999-000     $-259,180.41 | | | | |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| Account *******3420 | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 0 | Deposits | 0.00 |
| 12 | Interest Postings | 9,180.41 |
| | Subtotal | $  9,180.41 |
| 0 | Adjustments In | 0.00 |
| 1 | Transfers In | 250,000.00 |
| | Total | $  259,180.41 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 1 | Transfers Out | 259,180.41 |
| | Total | $  259,180.41 |

Ver: 19.00

FORM 2

Page: 92

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/17/05 | 3 | BANK OF AMERICA SAN FRANCISCO, CA | BALANCE OF DIP ACCOUNT #3756202418 | 1129-000 | 2,526.30 | | 2,526.30 |
| 02/17/05 | 3 | BANK OF AMERICA SAN FRANCISCO, CA | BALANCE OF DIP ACCOUNT #3299906836 | 1129-000 | 3,030.71 | | 5,557.01 |
| 02/17/05 | 3 | BANK OF AMERICA SAN FRANCISCO, CA | BALANCE OF DIP ACCOUNT #3751931629 | 1129-000 | 8,171.48 | | 13,728.49 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.90 | | 13,729.39 |
| 03/08/05 | 001001 | QUARLES & BRADY LLP CITICORP CENTER 500 WEST MADISON STREET, SUITE 3700 CHICAGO, IL  60661 | PAYMENT OF COMPENSATION AS COUNSEL TO THE COMMITTEE FROM SECURED FUNDS PER HILCO PER ORDER 9/22/04       2990-000       $-7,082.49 | 2990-000 | | 7,082.49 | 6,646.90 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 3.00 | | 6,649.90 |
| 04/20/05 | 15 | GE COMMERCIAL FINANCE WIRE TRANSFER | REFUND OF DEPOSIT | 1290-000 | 3,883.93 | | 10,533.83 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2.32 | | 10,536.15 |
| 05/17/05 | 6 | RAYTHEON COMPANY 59 MAIDEN LANE NEW YORK, NY  10038 | CASH DIVIDEND | 1123-000 | 4.40 | | 10,540.55 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3.13 | | 10,543.68 |
| 06/08/05 | 6 | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.00 | | 10,547.68 |
| 06/08/05 | 16 | US TREASURY | TAX REFUND | 1224-000 | 1,260.67 | | 11,808.35 |
| 06/08/05 | 15 | ADP ONE ADP BLVD. ROSELAND, NJ  07068 | REFUND OF DEPOSITS | 1290-000 | 2,600.00 | | 14,408.35 |
| * 06/08/05 | 7 | CMC ELECTRONICS AURORA INC. 43 W 752 RT. 30, P.O. BOX 250 SUGAR GROVE, IL  60554 | A/R | 1221-003 | 2,900.00 | | 17,308.35 |
| * 06/09/05 | 7 | CMC ELECTRONICS AURORA INC. 43 W 752 RT. 30, P.O. BOX 250 SUGAR GROVE, IL  60554 | DEPOSIT NSF - STOPPED PAYMENT | 1221-003 | -2,900.00 | | 14,408.35 |

Page: 93

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:        GINA B. KROL
Bank Name:            UNKNOWN BANK
Account Number / CD #:   *******3465  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/05 | 17 | BANK OF AMERICA GA1-006-09-10 600 PEACHTREE STREET NE, 9TH FLOOR ATLANTA, GA  30308 | REFUND OF OVERPAYMENT OF FINAL BANK FEES | 1290-000 | 1,136.18 | | 15,544.53 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 4.67 | | 15,549.20 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 5.39 | | 15,554.59 |
| 08/09/05 | | CHICAGO TITLE & TRUST COMPANY 171 NORTH CLARK CHICAGO, IL  60601 | SALE OF INDUSTRIAL PROPERTY IN PRINCETON, IL | | 8,550.00 | | 24,104.59 |
| | 1 | | Memo Amount:         150,000.00 | 1110-000 | | | |
| | | | Memo Amount:     (    23,731.92 ) | 2820-000 | | | |
| | | | BUREAU COUNTY 2005 TAXES | | | | |
| | | | Memo Amount:     (     9,000.00 ) | 3510-000 | | | |
| | | | HILCO REAL ESTATE LLC COMMISSION 6% | | | | |
| | | | Memo Amount:     (    44,206.73 ) | 2820-000 | | | |
| | | | taxes 2003 TAXES | | | | |
| | | | Memo Amount:     (    38,765.19 ) | 2820-000 | | | |
| | | | BUREAU COUNTY 2004 TAXES | | | | |
| | | | Memo Amount:     (     7,037.59 ) | 4110-000 | | | |
| | | | HILCO CAPITAL LP MORTGAGE BALANCE | | | | |
| | | | Memo Amount:     (    17,783.77 ) | 4120-000 | | | |
| | | | CITY OF PRINCETON, IL UTILITY LIEN | | | | |
| | | | Memo Amount:         924.80 ) | 2500-000 | | | |
| | | | CITY OF PRINCETON STREET DEPARTMENT, LABOR & EQUIP | | | | |
| 08/11/05 | 7 | CMC ELECTRONICS AURORA INC. 84 N. DUGAN ROAD P.O. BOX 250 SUGAR GROVE, IL  60554 | A/R | 1221-000 | 2,900.00 | | 27,004.59 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 8.77 | | 27,013.36 |
| 09/21/05 | 6 | RAYTHEON | CASH DIVIDEND | 1123-000 | 4.40 | | 27,017.76 |

FORM 2

Page: 94

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******3465 Money Market Account |
| Taxpayer ID No: | *******1529 | | | |
| For Period Ending: | 10/27/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/05 | 15 | THE HARTFORD<br>FLEET NATIONAL BANK<br>150 WINDSOR STREET<br>HARTFORD, CT 06120 | CREDIT FROM INVOICE 358487 FOR SERVICE FEES | 1290-000 | 452.00 | | 27,469.76 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 10.65 | | 27,480.41 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 11.94 | | 27,492.35 |
| 11/04/05 | 18 | MARSH SETTLEMENT FUND<br>C/O THE GARDEN CITY GROUP, INC.<br>P.O. BOX 8892<br>MELVILLE, NY 11747 | SETTLEMENT PAYMENT REGARDING CLASS ACTION CLAIM | 1249-000 | 192.72 | | 27,685.07 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 12.50 | | 27,697.57 |
| 12/19/05 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN 55121 | GROSS AMOUNT COLLECTED | 1241-000 | 16,204.78 | | 43,902.35 |
| 12/19/05 | 001002 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN 55121 | REIMBURSEMENT OF CONTINGENCY FEES AND COSTS DUE<br>   3210-600   $-5,347.58<br>   3220-610   $-2,093.45<br>   Fees          5,347.58<br>   Expenses   2,093.45 | <br><br><br><br>3210-600<br>3220-610 | | 7,441.03 | 36,461.32 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.08 | | 36,477.40 |
| 01/03/06 | 18 | AON SETTLEMENT ADMINISTRATOR<br>2807 ALLEN STREET<br>PMB 805<br>DALLAS, TX 75204 | SETTLEMENT OF CLASS ACTION | 1249-000 | 665.29 | | 37,142.69 |
| 01/06/06 | 19 | ASK FINANCIAL, LLP<br>2600 EAGEN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN 55121 | COLLECTIONS FOR DECEMBER 2005 | 1241-000 | 36,176.04 | | 73,318.73 |
| 01/06/06 | 001003 | ASK FINANCIAL, LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 12,523.90 | 60,794.83 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2600 EAGAN WOODS DRIVE | 3210-600 | $-11,938.09 | | | | |
| | | SUITE 220 | 3220-610 | $-585.81 | | | | |
| | | EAGAN, MN  55121 | | | | | | |
| | | | Fees | 11,938.09 | 3210-600 | | | |
| | | | Expenses | 585.81 | 3220-610 | | | |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | 31.07 | | 60,825.90 |
| 02/08/06 | 19 | ASK FINANCIAL LLP | COLLECTION OF JANUARY 2006 | | 1241-000 | 40,516.10 | | 101,342.00 |
| | | 2600 EAGAN WOODS DRIVE | | | | | | |
| | | SUITE 220 | | | | | | |
| | | EAGAN, MN  55121 | | | | | | |
| 02/08/06 | 001004 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | | 14,002.55 | 87,339.45 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600 | $-13,370.31 | | | | |
| | | SUITE 220 | 3220-610 | $-632.24 | | | | |
| | | EAGAN, MN  55121 | | | | | | |
| | | | Fees | 13,370.31 | 3210-600 | | | |
| | | | Expenses | 632.24 | 3220-610 | | | |
| 02/09/06 | 001005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | | 2300-000 | | 31.18 | 87,308.27 |
| | | | BALANCE AS OF 12/31/2005 FOR CASE | | | | | |
| | | | #04B-14517, Bond #016026455 | | | | | |
| | | | 2300-000 | $-31.18 | | | | |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | 43.95 | | 87,352.22 |
| 03/08/06 | 19 | ASK FINANCIAL LLP | COLLECTION FOR FEBRUARY 2006 | | 1241-000 | 54,253.05 | | 141,605.27 |
| | | 2600 EAGAN WOODS DRIVE | | | | | | |
| | | SUITE 220 | | | | | | |
| | | EAGAN, MN  55121 | | | | | | |
| 03/08/06 | 001006 | ASK FINANCIAL & COLLECTION LEGAL | REIMBURSEMENT OF FEES AND COSTS | | | | 18,264.19 | 123,341.08 |
| | | SERVICES | 3220-610 | $-360.68 | | | | |
| | | 2600 EAGAN WOODS DRIVE | 3210-600 | $-17,903.51 | | | | |
| | | SUITE 220 | | | | | | |
| | | EAGAN, MN  55121 | | | | | | |
| | | | Fees | 17,903.51 | 3210-600 | | | |

FORM 2

Page: 96

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses      360.68 | 3220-610 | | | |
| 03/13/06 | 15 | Q WEST COMMUNICATIONS CORP. 5325 ZUNI STREET ROOM 724 DENVER, CO  80221 | SECURITY DEPOSIT - TELEPHONE SERVICES | 1290-000 | 4,443.71 | | 127,784.79 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 70.69 | | 127,855.48 |
| 04/06/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTION FOR MARCH 2006 | 1241-000 | 123,792.29 | | 251,647.77 |
| 04/06/06 | | ACCOUNT FUNDED: 312964643419 | 9999-000      $-115,000.00 | 9999-000 | | 115,000.00 | 136,647.77 |
| 04/13/06 | 001007 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | REIMBURSEMENT FOR FEES AND EXPENSES 3210-600      $-40,851.46    3220-610      $-3,501.72 | | | 44,353.18 | 92,294.59 |
| | | | Fees           40,851.46 | 3210-600 | | | |
| | | | Expenses       3,501.72 | 3220-610 | | | |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 62.75 | | 92,357.34 |
| 05/04/06 | 20 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | TURNOVER CLAIM VS. EXPEDITORS | 1249-000 | 11,139.40 | | 103,496.74 |
| 05/04/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTION FOR APRIL 2006 | 1241-000 | 168,388.38 | | 271,885.12 |
| 05/04/06 | 001008 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | REIMBURSEMENT FOR FEES AND COSTS 3210-600      $-55,568.17    3220-610      $-30,666.09 | | | 86,234.26 | 185,650.86 |
| | | | Fees           55,568.17 | 3210-600 | | | |

Page: 97

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       04-14517  -ABG

Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529

For Period Ending:  10/27/15

Trustee Name:        GINA B. KROL

Bank Name:           UNKNOWN BANK

Account Number / CD #:      *******3465  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          30,666.09 | 3220-610 | | | |
| 05/23/06 | 6 | RAYTHEON COMPANY<br>AMERICAN STOCK TRANSFER & TRUST CO.<br>59 MAIDEN LANE<br>NEW YORK, NY  10038 | CASH DIVIDEND | 1123-000 | 21.60 | | 185,672.46 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 115.65 | | 185,788.11 |
| 06/08/06 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTIONS FOR MONTH ENDING MAY 31, 2006 | 1241-000 | 118,006.16 | | 303,794.27 |
| 06/08/06 | 001009 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | REIMBURSEMENT OF CONTINGENCY FEES AND EXPENSES<br>    3220-610      $-956.75<br>    3210-600    $-38,942.03 | | | 39,898.78 | 263,895.49 |
| | | | Fees              38,942.03 | 3210-600 | | | |
| | | | Expenses            956.75 | 3220-610 | | | |
| 06/23/06 | | ACCOUNT FUNDED: 312964643420 | 9999-000     $-250,000.00 | 9999-000 | | 250,000.00 | 13,895.49 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 110.06 | | 14,005.55 |
| 07/05/06 | 18 | MARSH SETTLEMENT FUND<br>C/O THE GARDEN CITY GROUP INC.<br>P.O. BOX 8892<br>MELVILLE, IL  11747 | SETTLEMENT PAYMENT | 1249-000 | 185.78 | | 14,191.33 |
| 07/10/06 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTION FOR MONTH OF JUNE, 2006 | 1241-000 | 152,928.66 | | 167,119.99 |
| 07/11/06 | 001010 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | REIMBURSEMENT OF FEES AND COSTS<br>3210-600     $-50,466.46<br>    3220-610      $-1,207.46 | | | 51,673.92 | 115,446.07 |
| | | | Fees              50,466.46 | 3210-600 | | | |

Ver: 19.00

Page: 98

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-14517  -ABG

Case Name:   APPLIANCE CONTROL GROUP INC

Trustee Name:        GINA B. KROL

Bank Name:            UNKNOWN BANK

Account Number / CD #:        *******3465  Money Market Account

Taxpayer ID No: *******1529

For Period Ending: 10/27/15

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses       1,207.46 | 3220-610 | | | |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7500% | 1270-000 | 134.09 | | 115,580.16 |
| 08/02/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTION FOR MONTH ENDING 7/31/06 | 1241-000 | 41,146.68 | | 156,726.84 |
| 08/03/06 | 001011 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | REIMBURSEMENT FOR FEES ANC COSTS 3210-600      $-13,578.40      3220-610      $-1,297.67 | | | 14,876.07 | 141,850.77 |
| | | | Fees            13,578.40 | 3210-600 | | | |
| | | | Expenses        1,297.67 | 3220-610 | | | |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7500% | 1270-000 | 210.77 | | 142,061.54 |
| 09/08/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTION FOR MONTH ENDING AUGUST 31, 2006 | 1241-000 | 173,493.07 | | 315,554.61 |
| 09/08/06 | 001012 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | 3210-600      $-57,252.71      3220-610      $-2,087.50 | | | 59,340.21 | 256,214.40 |
| | | | Fees            57,252.71 | 3210-600 | | | |
| | | | Expenses        2,087.50 | 3220-610 | | | |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7500% | 1270-000 | 301.74 | | 256,516.14 |
| 10/05/06 | 18 | AON SETTLEMENT ADMINISTRATOR 2807 ALLEN STREET PMB #805 DALLAS, TX  752044094 | | 1249-000 | 633.30 | | 257,149.44 |
| 10/05/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 | COLLECTION FOR MONTH OF SEPTEMBER 2206 | 1241-000 | 32,750.00 | | 289,899.44 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3465 Money Market Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EAGAN, MN  55121 | | | | | |
| 10/05/06 | 001013 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | 3210-600     $-10,807.50         3220-610     $-1,471.20 | | | 12,278.70 | 277,620.74 |
| | | | Fees            10,807.50 Expenses       1,471.20 | 3210-600 3220-610 | | | |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 417.54 | | 278,038.28 |
| 11/08/06 | 19 | ASK FINANCIAL & COLLECTION LEGAL SERVICES 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTIONS  FOR MONTH ENDING CTOBER 31, 2006 | 1241-000 | 30,000.00 | | 308,038.28 |
| 11/08/06 | 001014 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | 3210-600     $-9,900.00         3220-610     $-241.72 | | | 10,141.72 | 297,896.56 |
| | | | Fees             9,900.00 Expenses         241.72 | 3210-600 3220-610 | | | |
| 11/16/06 | 001015 | UPS LOCKBOX 577 CAROL STREAM, IL  601320577 | OVERNIGHT DELIVERY FEES/ INVOICE 0000FA7336456         2990-000     $-16.17 | 2990-000 | | 16.17 | 297,880.39 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 421.31 | | 298,301.70 |
| 12/11/06 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS SUITE 220 EAGAN, MN  55121 | COLLECTIONS FOR NOVEMBER 2006 | 1241-000 | 40,777.78 | | 339,079.48 |
| 12/11/06 | 001016 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | REIMBURSEMENT OF FEES AND COSTS 3220-610     $-220.54         3210-600     $-13,456.67 | | | 13,677.21 | 325,402.27 |

Page: 100

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465 Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees 13,456.67 | 3210-600 | | | |
| | | | Expenses 220.54 | 3220-610 | | | |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 441.84 | | 325,844.11 |
| 01/08/07 | 19 | ASK FINANCIAL LLP | COLLECTIONS FOR 12/31/06 | 1241-000 | 66,888.89 | | 392,733.00 |
| | | 2600 EAGAN WOODS DRIVE | | | | | |
| | | SUITE 220 | | | | | |
| | | EAGAN, MN 55121 | | | | | |
| 01/08/07 | 001017 | ASK FINANCIAL LLP | FEES & EXPENSES TO SPECIAL COUNSEL | | | 22,315.74 | 370,417.26 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600 $-22,073.33 | | | | |
| | | SUITE 220 | 3220-610 $-242.41 | | | | |
| | | EAGAN, MN 55121 | | | | | |
| | | | Fees 22,073.33 | 3210-600 | | | |
| | | | Expenses 242.41 | 3220-610 | | | |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 550.43 | | 370,967.69 |
| 02/09/07 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING | 1241-000 | 63,805.15 | | 434,772.84 |
| | | 2600 EAGAN WOODS DRIVE | JANUARY 2007 | | | | |
| | | SUITE 220 | | | | | |
| | | EGAN, MN 55121 | | | | | |
| 02/09/07 | 001018 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 22,684.80 | 412,088.04 |
| | | 2600 EAGAN WOODS DRIVE | DUE | | | | |
| | | SUITE 220 | 3210-600 $-21,055.70 | | | | |
| | | EAGAN, MN 55121 | 3220-610 $-1,629.10 | | | | |
| | | | Fees 21,055.70 | 3210-600 | | | |
| | | | Expenses 1,629.10 | 3220-610 | | | |
| 02/12/07 | 001019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 605.20 | 411,482.84 |
| | | | BALANCE AS OF 12/31/2006 FOR CASE | | | | |
| | | | #04B-14517, BOND# 016026455 - TERM | | | | |
| | | | 2/1/07-2/1/08 | | | | |
| | | | 2300-000 $-605.20 | | | | |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 499.04 | | 411,981.88 |
| 03/05/07 | 19 | JACOBSON PARTNERS | SETTLEMENT OF ADVERSARY | 1241-000 | 27,000.00 | | 438,981.88 |

Ver: 19.00

FORM 2

Page:  101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         04-14517  -ABG
Case Name:    APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:         GINA B. KROL
Bank Name:             UNKNOWN BANK
Account Number / CD #:    *******3465  Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/06/07 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTIONS FOR MONTH ENDING<br>FEBRUARY 2007 | 1241-000 | 128,388.89 | | 567,370.77 |
| 03/06/07 | 001020 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | FEES AND COSTS<br>3210-600     $-42,368.33<br>        3220-610     $-228.52 | | | 42,596.85 | 524,773.92 |
| | | | Fees              42,368.33 | 3210-600 | | | |
| | | | Expenses            228.52 | 3220-610 | | | |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 687.26 | | 525,461.18 |
| 04/11/07 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTIONS FOR MONTH 3/31/07 | 1241-000 | 11,888.89 | | 537,350.07 |
| 04/11/07 | 001021 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 200<br>EAGAN, MN  55121 | FEES AND COSTS<br>3210-600     $-3,923.33<br>        3220-610     $-149.60 | | | 4,072.93 | 533,277.14 |
| | | | Fees               3,923.33 | 3210-600 | | | |
| | | | Expenses            149.60 | 3220-610 | | | |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 741.57 | | 534,018.71 |
| 05/08/07 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>EAGAN, MN  55121 | COLLECTIONS FOR APRIL 30, 2007 | 1241-000 | 13,061.00 | | 547,079.71 |
| 05/08/07 | 001022 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>EAGAN, MN  55121 | FEES AND COSTS<br>3210-600     $-4,518.74<br>        3220-610     $-839.73 | | | 5,358.47 | 541,721.24 |
| | | | Fees               4,518.74 | 3210-600 | | | |

Page:   102

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Trustee Name:    GINA B. KROL
Bank Name:       UNKNOWN BANK
Account Number / CD #:    *******3465  Money Market Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          839.73 | 3220-610 | | | |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 756.89 | | 542,478.13 |
| 06/06/07 | 19 | ASK FINANCIAL | COLLECTION FOR MONTH ENDING 5/31/07 | 1241-000 | 8,888.89 | | 551,367.02 |
| | | 2600 EAGAN WOODS DRIVE | | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 06/06/07 | 001023 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 2,992.92 | 548,374.10 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600       $-2,933.33 | | | | |
| | | SUITE 400 | 3220-610      $-59.59 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees          2,933.33 | 3210-600 | | | |
| | | | Expenses         59.59 | 3220-610 | | | |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 717.48 | | 549,091.58 |
| 07/03/07 | 18 | MARSH SETTLEMENT FUND | SETTLEMENT PAYMENT | 1249-000 | 121.00 | | 549,212.58 |
| | | C/O THE GARDEN CITY GROUP, INC. | | | | | |
| | | P.O. BOX 8892 | | | | | |
| | | MELVILLE, NY  11747 | | | | | |
| 07/06/07 | 19 | ASK FINANCIAL LLP | COLLECTION FOR THE MONTH ENDING | 1241-000 | 13,204.89 | | 562,417.47 |
| | | 2600 EAGAN WOODS DRIVE | JUNE 30, 2007 | | | | |
| | | SUITE 220 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 07/09/07 | 001024 | ASK FINANCIAL LLP | FEES AND COSTS | | | 5,426.75 | 556,990.72 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600       $-4,573.41 | | | | |
| | | SUITE 220 | 3220-610      $-853.34 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees          4,573.41 | 3210-600 | | | |
| | | | Expenses        853.34 | 3220-610 | | | |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 803.53 | | 557,794.25 |
| 08/09/07 | 19 | ASK FINANCIAL LLP | COLLECTION OF PREFERENCES/MONTH | 1241-000 | 34,457.37 | | 592,251.62 |
| | | 2600 EAGAN WOODS DRIVE | ENDING 7/31/07 | | | | |
| | | SUITE 220 | | | | | |

Ver: 19.00

Page: 103

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | | |
| For Period Ending: | 10/27/15 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/07 | 001025 | EAGAN, MN  55121<br>ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>EAGAN, MN  55121 | REIMBURSEMENT OF FEES AND EXPENSES<br>3220-610       $-73.71<br>　　3210-600      $-11,370.93 | | | 11,444.64 | 580,806.98 |
| | | | Fees          11,370.93 | 3210-600 | | | |
| | | | Expenses         73.71 | 3220-610 | | | |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 804.96 | | 581,611.94 |
| 09/13/07 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTIONS FOR MONTH ENDING<br>8/31/07 | 1241-000 | 11,957.37 | | 593,569.31 |
| 09/13/07 | 001026 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>EAGAN, MN  55121 | REIMBURSEMENT FOR FEES AND COSTS<br>3210-600       $-3,945.93<br>　　3220-610      $-1,821.29 | | | 5,767.22 | 587,802.09 |
| | | | Fees           3,945.93 | 3210-600 | | | |
| | | | Expenses        1,821.29 | 3220-610 | | | |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 741.53 | | 588,543.62 |
| 10/04/07 | 19 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 220<br>EAGAN, MN  55121 | COLLECTIONS FOR MONTH ENDING<br>9/30/07 | 1241-000 | 72,029.77 | | 660,573.39 |
| 10/04/07 | 001027 | ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>EAGAN, MN  55121 | REIMBURSEMENT FOR EXPENSES AND<br>FEES DUE<br>　　3210-600       $-24,273.44<br>　　3220-610        $-438.41 | | | 24,711.85 | 635,861.54 |
| | | | Fees         24,273.44 | 3210-600 | | | |
| | | | Expenses        438.41 | 3220-610 | | | |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 928.18 | | 636,789.72 |
| 11/05/07 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH OF OCTOBER | 1241-000 | 11,957.37 | | 648,747.09 |

FORM 2

Page: 104

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2600 EAGAN WOODS DRIVE | 31, 2007 | | | | |
| | | SUITE 220 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 11/05/07 | 001028 | ASK FINANCIAL LLP | REIMBURSEMENT FOR FEES AND COSTS | | | 4,001.42 | 644,745.67 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600      $-3,945.93 | | | | |
| | | SUITE 220 | 3220-610      $-55.49 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees            3,945.93 | 3210-600 | | | |
| | | | Expenses         55.49 | 3220-610 | | | |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 816.33 | | 645,562.00 |
| 12/05/07 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING | 1241-000 | 8,888.89 | | 654,450.89 |
| | | 2600 EAGAN WOODS DRIVE | 11/30/07 | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 12/05/07 | 001029 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND COSTS | | | 3,032.13 | 651,418.76 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600      $-2,933.33 | | | | |
| | | SUITE 400 | 3220-610      $-98.80 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees            2,933.33 | 3210-600 | | | |
| | | | Expenses         98.80 | 3220-610 | | | |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 783.84 | | 652,202.60 |
| 01/07/08 | 19 | ASK FINANCIAL LLP | COLLECTIONS FOR MONTH ENDING | 1241-000 | 18,223.16 | | 670,425.76 |
| | | 2600 EAGAN WOODS DRIVE | 12/31/07 | | | | |
| | | SUITE 220 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 01/07/08 | 001030 | ASK FINANCIAL LLP | REIMBURSEMENT OF FEES AND EXPENSES | | | 6,244.47 | 664,181.29 |
| | | 2600 EAGAN WOODS DRIVE | 3210-600      $-6,013.64 | | | | |
| | | SUITE 400 | 3220-610      $-230.83 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees            6,013.64 | 3210-600 | | | |
| | | | Expenses        230.83 | 3220-610 | | | |

Page: 105

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3465  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 743.21 | | 664,924.50 |
| 02/06/08 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN 55121 | COLLECTION FOR MONTH ENDING 1/31/08 | 1241-000 | 8,888.89 | | 673,813.39 |
| 02/06/08 | 001031 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN 55121 | FEES AND REIBURSEMENT OF EXPENSES 3210-600    $-2,933.33     3220-610     $-32.05     Fees          2,933.33     Expenses          32.05 | 3210-600 3220-610 | | 2,965.38 | 670,848.01 |
| 02/11/08 | 001032 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #04B-14517, BOND #016026455 - TERM 2/1/08-2/1/09     2300-000     $-895.03 | 2300-000 | | 895.03 | 669,952.98 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 421.00 | | 670,373.98 |
| 03/05/08 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN 55121 | COLLECTIONS FOR MONTH ENDING 2/29/08 | 1241-000 | 17,777.78 | | 688,151.76 |
| 03/05/08 | 001033 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN 55121 | REIMBURSEMENT OF FEES AND EXPENSES 3210-602    $-5,866.67     3220-610     $-25.53     Fees          5,866.67     Expenses          25.53 | 3210-600 3220-610 | | 5,892.20 | 682,259.56 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 394.26 | | 682,653.82 |
| 04/07/08 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 | COLLECTIONS FOR MONTH ENDING MARCH 31, 2008 | 1241-000 | 2,142.86 | | 684,796.68 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 212)*

Ver: 19.00

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465 Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/08/08 | 001034 | EAGAN, MN  55121 ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN  55121 | REIMBURSEMENT OF FEES & EXPENSES 3210-600        $-707.14         3220-610        $-47.94 | | | 755.08 | 684,041.60 |
| | | | Fees                      707.14 | 3210-600 | | | |
| | | | Expenses                   47.94 | 3220-610 | | | |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 365.14 | | 684,406.74 |
| 05/09/08 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 200 EAGAN, MN  55121 | COLLECTIONS FOR MONTH OF 4/3/08 | 1241-000 | 2,142.86 | | 686,549.60 |
| 05/09/08 | 001035 | ASK FINANCIAL 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN  55121 | FEES AND EXPENSES DUE SPECIAL COUNSEL         3210-600        $-707.14         3220-610        $-7.09 | | | 714.23 | 685,835.37 |
| | | | Fees                      707.14 | 3210-600 | | | |
| | | | Expenses                    7.09 | 3220-610 | | | |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 334.01 | | 686,169.38 |
| 06/09/08 | 19 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 220 EAGAN, MN  55121 | COLLECTIONS FOR MONTH END MAY 31, 2008 | 1241-000 | 2,142.86 | | 688,312.24 |
| 06/10/08 | 001036 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 EAGAN, MN  55121 | FEES AND EXPENSES/COLLECTION FOR MONTH ENDING 5/31/08         3210-600        $-707.14         3220-610        $-7.69 | | | 714.83 | 687,597.41 |
| | | | Fees                      707.14 | 3210-600 | | | |
| | | | Expenses                    7.69 | 3220-610 | | | |
| 06/30/08 | 18 | MARSH SETTLEMENT FUND C/O THE GARDEN CITY GROUP, INC. | SETTLEMENT PAYMENT | 1249-000 | 72.27 | | 687,669.68 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3465  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 8892 | | | | | |
| | | MELVILLE, NY  11747 | | | | | |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 320.82 | | 687,990.50 |
| 07/11/08 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 6/30/08 | 1241-000 | 2,142.86 | | 690,133.36 |
| | | 2600 EAGAN WOODS DRIVE | | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 07/11/08 | 001037 | ASK FINANCIAL LLP | REIMBURSEMENT OF EXPENSES AND FEES | | | 708.58 | 689,424.78 |
| | | 2600 EAGAN WOODS DRIVE | FOR MONTH ENDING 6/30/08 | | | | |
| | | SUITE 400 |     3220-610    $-1.44 | | | | |
| | | EAGAN, MN  55121 |     3210-600    $-707.14 | | | | |
| | | |     Fees        707.14 | 3210-600 | | | |
| | | |     Expenses    1.44 | 3220-610 | | | |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 321.59 | | 689,746.37 |
| 08/08/08 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 7/31/08 | 1241-000 | 2,142.86 | | 691,889.23 |
| | | 2600 EAGAN WOODS DRIVE | | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 08/08/08 | 001038 | ASK FINANCIAL LLP | FEES AND EXPENSES TO SPECIAL | | | 719.23 | 691,170.00 |
| | | 2600 EAGAN WOODS DRIVE | COUNSEL | | | | |
| | | SUITE 400 |     3220-610    $-12.09 | | | | |
| | | EAGAN, MN  55121 |     3210-600    $-707.14 | | | | |
| | | |     Fees        707.14 | 3210-600 | | | |
| | | |     Expenses    12.09 | 3220-610 | | | |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 301.65 | | 691,471.65 |
| 09/09/08 | 19 | ASK FINANCIAL LLP | COLLECTION FOR MONTH ENDING 8/31/08 | 1241-000 | 2,142.86 | | 693,614.51 |
| | | 2600 EAGAN WOODS DRIVE | | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 09/09/08 | 001039 | ASK FINANCIAL LLP | FEES AND REIMBURSEMENT OF EXPENSES | | | 721.16 | 692,893.35 |
| | | 2600 EAGAN WOODS DRIVE | 3220-610    $-14.02 | | | | |

Page: 108

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3465  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 400 | 3210-600      $-707.14 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees          707.14 | 3210-600 | | | |
| | | | Expenses        14.02 | 3220-610 | | | |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 333.70 | | 693,227.05 |
| 10/10/08 | 19 | ASK FINANCIAL LLP | COLLECTION  FOR MONTH ENDING | 1241-000 | 2,142.86 | | 695,369.91 |
| | | 2600 EAGAN WOODS DRIVE | 9/30/08 | | | | |
| | | SUITE 400 | | | | | |
| | | EAGAN, MN  55121 | | | | | |
| 10/14/08 | 001040 | ASK FINANCIAL LLP | FEES AND COSTS DUE SPECIAL COUNSEL | | | 710.10 | 694,659.81 |
| | | 2600 EAGAN WOODS DRIVE | 3220-610      $-2.96 | | | | |
| | | SUITE 400 | 3210-600      $-707.14 | | | | |
| | | EAGAN, MN  55121 | | | | | |
| | | | Fees          707.14 | 3210-600 | | | |
| | | | Expenses         2.96 | 3220-610 | | | |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 282.21 | | 694,942.02 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 188.31 | | 695,130.33 |
| 12/30/08 | | From Account #312964643419 | Close CD via CD Rollover | 9999-000 | 118,801.17 | | 813,931.50 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 146.45 | | 814,077.95 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.13 | | 814,178.08 |
| 02/05/09 | 001041 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 889.42 | 813,288.66 |
| | | | BALANCE AS OF 12/31/2008 FOR CASE | | | | |
| | | | #04B-14517, BOND#016026455 | | | | |
| | | | 2300-000      $-889.42 | | | | |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 93.40 | | 813,382.06 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 106.71 | | 813,488.77 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.05 | | 813,588.82 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 96.73 | | 813,685.55 |
| 06/17/09 | | From Account #312964643420 | Close CD via CD Rollover | 9999-000 | 259,180.41 | | 1,072,865.96 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 121.63 | | 1,072,987.59 |
| 07/06/09 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 21.99 | | 1,073,009.58 |

FORM 2    Page: 109

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3465  Money Market Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | | To Account #312964643466 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION<br>9999-000     $-1,073,009.58 | 9999-000 | | 1,073,009.58 | 0.00 |

| | | Account  *******3465 | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| | | 60 | Deposits | 1,612,739.35 | 41 | Checks | 568,776.19 |
| | | 54 | Interest Postings | 16,064.84 | 0 | Adjustments Out | 0.00 |
| Memo Allocation Receipts: | 150,000.00 | | | | 3 | Transfers Out | 1,438,009.58 |
| Memo Allocation Disbursements: | 141,450.00 | | Subtotal | $  1,628,804.19 | | | |
| | | | | | | Total | $  2,006,785.77 |
| Memo Allocation Net: | 8,550.00 | 0 | Adjustments In | 0.00 | | | |
| | | 2 | Transfers In | 377,981.58 | | | |
| | | | Total | $  2,006,785.77 | | | |

FOR M2TA

Page: 110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/06/09 | | From Account #312964643465 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 1,073,009.58 | | 1,073,009.58 |
| 07/06/09 | 000101 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACE ORLAND PARK, IL  60462 | Dividend paid 100.00% on $76,541.42, Trustee Compensation;  Reference: | 2100-000 | | 76,541.42 | 996,468.16 |
| 07/06/09 | 000102 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACE ORLAND PARK, IL  60462 | Dividend paid 100.00% on $180.00, Trustee Expenses;  Reference: | 2200-000 | | 180.00 | 996,288.16 |
| 07/06/09 | 000103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. 1900 Ravinia Place Orland Park, IL  60462 | Dividend paid 100.00% on $29,182.50, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 29,182.50 | 967,105.66 |
| 07/06/09 | 000104 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. 1900 Ravinia Place Orland Park, IL  60462 | Dividend paid 100.00% on $892.42, Attorney for Trustee Expenses (Trustee Firm);  Reference: | 3120-000 | | 892.42 | 966,213.24 |
| 07/06/09 | 000105 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC 2150 E. LAKE COOK ROAD SUITE 560 BUFFALO GROVE, IL  600891877 | Dividend paid 100.00% on $8,775.00, Accountant for Trustee Fees (Other Firm);  Reference: | 3410-000 | | 8,775.00 | 957,438.24 |
| 07/06/09 | 000106 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 ST PAUL, MN  55121 | Dividend paid 100.00% on $20,639.00, Special Counsel for Trustee Fees; Reference: | 3210-600 | | 20,639.00 | 936,799.24 |
| 07/06/09 | 000107 | ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE SUITE 400 ST PAUL, MN  55121 | Dividend paid 100.00% on $29.97, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 29.97 | 936,769.27 |
| 07/06/09 | 000108 | HAMILTON COUNTY | Dividend paid 100.00% on | 5200-000 | | 48,571.00 | 888,198.27 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466 Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DELINQUENT TAX OFFICE<br>107 COURTHOUSE<br>CHATTANOOGA, TN 37402 | $48,571.00; Claim# 349; Filed: $48,571.00;<br>Reference: | | | | |
| 07/06/09 | 000109 | CT CORPORATION<br>C/O ALAN D BUDMAN ESQUIRE<br>1150 OLD YORK ROAD<br>ABINGTON, PA 19025 | Dividend paid 100.00% on $167.17;<br>Claim# 379; Filed: $167.17; Reference: | 5200-000 | | 167.17 | 888,031.10 |
| 07/06/09 | 000110 | JP MORGAN CHASE | Dividend paid 100.00% on<br>$2,872.74; Filed: $0.00 for Federal W/H | 5300-000 | | 2,872.74 | 885,158.36 |
| 07/06/09 | 000111 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44;<br>Filed: $0.00 for FICA | 5300-000 | | 712.44 | 884,445.92 |
| 07/06/09 | 000112 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61;<br>Filed: $0.00 for Medicare | 5300-000 | | 166.61 | 884,279.31 |
| 07/06/09 | 000113 | ILLINOIS DEPARTMENT OF REVENUE<br>P.O. Box 19009<br>Springfield, IL 627949009 | Dividend paid 100.00% on $344.73;<br>Filed: $0.00 for State W/H | 5300-000 | | 344.73 | 883,934.58 |
| 07/06/09 | 000114 | GLENN DEYOUNG<br>39W 160 E. MALLORY DRIVE<br>GENEVA, IL 60134 | Dividend paid 100.00% on<br>$3,169.24; Claim# 036; Filed: $4,925.00;<br>Reference: | 5300-000 | | 3,169.24 | 880,765.34 |
| 07/06/09 | 000115 | GIL GOSS<br>540 REBECCA'S WAY<br>PEMBROKE, NH 03275 | Dividend paid 100.00% on<br>$1,055.96; Claim# 292; Filed: $1,640.96;<br>Reference: | 5300-000 | | 1,055.96 | 879,709.38 |
| 07/06/09 | 000116 | MARK R. BOLDUC<br>5410 NASTASE PLACE<br>EL PASO, TX 79932 | Dividend paid 100.00% on<br>$3,169.24; Claim# 321; Filed: $4,925.00;<br>Reference: | 5300-000 | | 3,169.24 | 876,540.14 |
| 07/06/09 | 000117 | SUNGARD<br>ATTN: MAUREEN MCGREEVEY<br>680 EAST SWEDESFORD ROAD<br>WAYNE, PA 19087 | Dividend paid 100.00% on<br>$4,772.00; Claim# 202; Filed: $4,772.00;<br>Reference: | 5400-000 | | 4,772.00 | 871,768.14 |
| 07/06/09 | 000118 | JP MORGAN CHASE | Dividend paid 100.00% on $712.44;<br>Filed: $0.00 for FICA | 5800-000 | | 712.44 | 871,055.70 |

Page: 112

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000119 | JP MORGAN CHASE | Dividend paid 100.00% on $166.61; Filed: $0.00 for Medicare | 5800-000 | | 166.61 | 870,889.09 |
| 07/06/09 | 000120 | UNITED STATES TREASURY | Dividend paid 100.00% on $91.93; Filed: $0.00 for FUTA | 5800-000 | | 91.93 | 870,797.16 |
| 07/06/09 | 000121 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $356.23; Filed: $0.00 for SUTA | 5800-000 | | 356.23 | 870,440.93 |
| 07/06/09 | 000122 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202 | Dividend paid 100.00% on $2,021.94; Claim# 258; Filed: $2,021.94; Reference: | 5800-000 | | 2,021.94 | 868,418.99 |
| 07/06/09 | 000123 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202 | Dividend paid 100.00% on $4,431.03; Claim# 259; Filed: $4,431.03; Reference: | 5800-000 | | 4,431.03 | 863,987.96 |
| 07/06/09 | 000124 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202 | Dividend paid 100.00% on $4,571.11; Claim# 303; Filed: $4,571.11; Reference: | 5800-000 | | 4,571.11 | 859,416.85 |
| 07/06/09 | 000125 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202 | Dividend paid 100.00% on $201.26; Claim# 305; Filed: $201.26; Reference: | 5800-000 | | 201.26 | 859,215.59 |
| 07/06/09 | 000126 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202 | Dividend paid 100.00% on $2,224.58; Claim# 306; Filed: $2,224.58; Reference: | 5800-000 | | 2,224.58 | 856,991.01 |
| 07/06/09 | 000127 | JP MORGAN CHASE | Dividend paid   4.79% on $2,963.21; Filed: $0.00 for Federal W/H | 7100-000 | | 142.13 | 856,848.88 |
| 07/06/09 | 000128 | JP MORGAN CHASE | Dividend paid   4.79% on $734.88; Filed: $0.00 for FICA | 7100-000 | | 35.25 | 856,813.63 |
| 07/06/09 | 000129 | JP MORGAN CHASE | Dividend paid   4.79% on $171.87; | 7100-000 | | 8.24 | 856,805.39 |

Page: 113

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:        GINA B. KROL
Bank Name:           UNKNOWN BANK
Account Number / CD #:   *******3466  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Filed: $0.00 for Medicare | | | | |
| 07/06/09 | 000130 | ILLINOIS DEPARTMENT OF REVENUE P.O. Box 19009 Springfield, IL 627949009 | Dividend paid 4.79% on $355.59; Filed: $0.00 for State W/H | 7100-000 | | 17.05 | 856,788.34 |
| 07/06/09 | 000131 | JP MORGAN CHASE | Dividend paid 4.79% on $734.88; Filed: $0.00 for FICA | 5800-000 | | 35.25 | 856,753.09 |
| 07/06/09 | 000132 | JP MORGAN CHASE | Dividend paid 4.79% on $171.87; Filed: $0.00 for Medicare | 5800-000 | | 8.24 | 856,744.85 |
| 07/06/09 | 000133 | UNITED STATES TREASURY | Dividend paid 4.79% on $94.82; Filed: $0.00 for FUTA | 5800-000 | | 4.55 | 856,740.30 |
| 07/06/09 | 000134 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 4.79% on $367.44; Filed: $0.00 for SUTA | 5800-000 | | 17.62 | 856,722.68 |
| 07/06/09 | 000135 | PC CONCEPTS LLC ATTN: CHIEF FINANCIAL OFFICER 712 PARKVIEW DRIVE CHATTANOOGA, TN 37411 | Dividend paid 4.79% on $1,166.34; Claim# 001; Filed: $1,166.34; Reference: | 7100-000 | | 55.94 | 856,666.74 |
| 07/06/09 | 000136 | INTERSTATE STEEL COMPANY JOHN NORTH 1965 PRATT BLVD ELK GROVE VILLAGE, IL 60007 | Dividend paid 4.79% on $30,353.48; Claim# 002; Filed: $30,353.48; Reference: | 7100-000 | | 1,455.76 | 855,210.98 |
| 07/06/09 | 000137 | WAYNE WIRE CLOTH ATTN: P.R. MALONE 200 E DRESDEN STREET, P.O. BOX 550 KALKASHKA, MI 49646 | Dividend paid 4.79% on $6,148.42; Claim# 003; Filed: $6,148.42; Reference: | 7100-000 | | 294.88 | 854,916.10 |
| 07/06/09 | 000138 | ALLIED RIVET ATTN: JACQUELYN HINDI 1172 COMMERCE DRIVE GENEVA, IL 60134 | Dividend paid 4.79% on $135.77; Claim# 004; Filed: $135.77; Reference: | 7100-000 | | 6.51 | 854,909.59 |
| 07/06/09 | 000139 | FUTURE ELECTRONICS ATTN: CHARLES DINOVO 41 MAIN STREET | Dividend paid 4.79% on $15,755.00; Claim# 005; Filed: $15,755.00; Reference: | 7100-000 | | 755.62 | 854,153.97 |

Page: 114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | BOLTON, MA 01740 | | | | |
| 07/06/09 | 000140 | LUCAS-MILHAUPT, INC. ATTN: PAMELA KING 5656 S. PENNSYLVANIA AVENUE CUDAHY, WI 53110 | Dividend paid 4.79% on $30,980.12; Claim# 006; Filed: $30,980.12; Reference: | 7100-000 | | 1,485.82 | 852,668.15 |
| * 07/06/09 | 000141 | DANAM CORPORATION ATTN: HELEN KANG 3003 N. FIRST STREET, SUITE 304 SAN JOSE, CA 95134 | Dividend paid 4.79% on $150,621.85; Claim# 007; Filed: $150,621.85; Reference: | 7100-003 | | 7,223.88 | 845,444.27 |
| * 07/06/09 | 000141 | DANAM CORPORATION ATTN: HELEN KANG 3003 N. FIRST STREET, SUITE 304 SAN JOSE, CA 95134 | Dividend paid 4.79% on $150,621.85; Claim# 007; Filed: $150,621.85; Reference: | 7100-004 | | -7,223.88 | 852,668.15 |
| * 07/06/09 | 000142 | EXECUTONE OF CHATTANOOGA ATTN: CHIEF FINANCIAL OFFICER 3720 AMNICOLA HWY, SUITE 103 CHATTANOOGA, TN 37406 | Dividend paid 4.79% on $2,876.18; Claim# 008; Filed: $2,876.18; Reference: | 7100-003 | | 137.94 | 852,530.21 |
| * 07/06/09 | 000142 | EXECUTONE OF CHATTANOOGA ATTN: CHIEF FINANCIAL OFFICER 3720 AMNICOLA HWY, SUITE 103 CHATTANOOGA, TN 37406 | Dividend paid 4.79% on $2,876.18; Claim# 008; Filed: $2,876.18; Reference: | 7100-003 | | -137.94 | 852,668.15 |
| * 07/06/09 | 000143 | PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 | Dividend paid 4.79% on $2,685.00; Claim# 009; Filed: $2,685.00; Reference: | 7100-003 | | 128.77 | 852,539.38 |
| * 07/06/09 | 000143 | PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 | Dividend paid 4.79% on $2,685.00; Claim# 009; Filed: $2,685.00; Reference: | 7100-003 | | -128.77 | 852,668.15 |
| * 07/06/09 | 000144 | PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS | Dividend paid 4.79% on $1,285.00; Claim# 010; Filed: $1,285.00; | 7100-003 | | 61.63 | 852,606.52 |

Page: 115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

| Trustee Name: | GINA B. KROL |
|---|---|
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000144 | P.O. BOX 25167 CHATTANOOGA, TN 37422 PROFESSIONAL DRUG SCREENING SERVICES ATTN: STEVE ADKINS P.O. BOX 25167 CHATTANOOGA, TN 37422 | Reference: Dividend paid 4.79% on $1,285.00; Claim# 010; Filed: $1,285.00; Reference: | 7100-003 | | -61.63 | 852,668.15 |
| 07/06/09 | 000145 | CHANNEL PRODUCTS, INC. ATTN: AJ ROMANAK 7100 WILSON MILLS ROAD CHESTERLAND, OH 44026 | Dividend paid 4.79% on $67,600.00; Claim# 011; Filed: $67,600.00; Reference: | 7100-000 | | 3,242.12 | 849,426.03 |
| 07/06/09 | 000146 | MILES-LATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | Dividend paid 4.79% on $42,066.00; Claim# 014; Filed: $42,066.00; Reference: | 7100-000 | | 2,017.50 | 847,408.53 |
| 07/06/09 | 000147 | MILES-PLATTS ATTN: JACK COLGAN 2098 SWAN LANE SAFETY HARBOR, FL 34695 | Dividend paid 4.79% on $30,307.89; Claim# 015; Filed: $30,307.89; Reference: | 7100-000 | | 1,453.58 | 845,954.95 |
| 07/06/09 | 000148 | ARRK PRODUCT DEV. GROUP HEADQUARTERS ATTN: REBECCA LASCIO 8880 REHCO ROAD SAN DIEGO, CA 92121 | Dividend paid 4.79% on $520.53; Claim# 018; Filed: $520.53; Reference: | 7100-000 | | 24.96 | 845,929.99 |
| 07/06/09 | 000149 | ATS STAFFING SERVICES ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 22207 CHATTANOOGA, TN 37422 | Dividend paid 4.79% on $5,716.26; Claim# 019; Filed: $5,716.26; Reference: | 7100-000 | | 274.15 | 845,655.84 |
| 07/06/09 | 000150 | SHAKER RECRUITMENT ADVERTISING & COMMUNICATIONS ATTN: JENNIFER SHAW 1100 LAKE STREET, 3RD FLOOR | Dividend paid 4.79% on $12,528.34; Claim# 020; Filed: $12,528.34; Reference: | 7100-000 | | 600.86 | 845,054.98 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 222)*

Ver: 19.00

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 07/06/09 | 000151 | OAK PARK, IL 60301<br>NOVAK BUSINESS FORMS<br>ATTN: FRANK MCGOVERN<br>1409 CENTRE CIRCLE DRIVE<br>DOWNERS GROVE, IL 60515 | Dividend paid 4.79% on<br>$2,581.89; Claim# 021; Filed: $2,581.89;<br>Reference: | 7100-003 | | 123.83 | 844,931.15 |
| * 07/06/09 | 000151 | NOVAK BUSINESS FORMS<br>ATTN: FRANK MCGOVERN<br>1409 CENTRE CIRCLE DRIVE<br>DOWNERS GROVE, IL 60515 | Dividend paid 4.79% on<br>$2,581.89; Claim# 021; Filed: $2,581.89;<br>Reference: | 7100-004 | | -123.83 | 845,054.98 |
| 07/06/09 | 000152 | RINCHEM INC.<br>ATTN: LENA BURPO<br>6133 EDITH BLVD, NE<br>ALBUQUERQUE, NM 87107 | Dividend paid 4.79% on<br>$10,375.00; Claim# 022; Filed: $10,375.00;<br>Reference: | 7100-000 | | 497.59 | 844,557.39 |
| 07/06/09 | 000153 | RC COIL SPRING MFG.<br>ATTN: CHESTER SAWKO<br>490 MITCHELL ROAD<br>GLENDALE HEIGHTS, IL 60139 | Dividend paid 4.79% on<br>$104,796.48; Claim# 023; Filed: $104,796.48;<br>Reference: | 7100-000 | | 5,026.08 | 839,531.31 |
| 07/06/09 | 000154 | MSK EAST<br>ATTN: CHIEF FINANCIAL OFFICER<br>2745 STEIGLER ROAD<br>VALLEY CITY, OH 44280 | Dividend paid 4.79% on<br>$14,000.00; Claim# 024; Filed: $14,000.00;<br>Reference: | 7100-000 | | 671.45 | 838,859.86 |
| 07/06/09 | 000155 | LEASE CONSULTANTS<br>P.O. BOX 71397<br>DES MOINES, IA 50306 | Dividend paid 4.79% on<br>$18,284.50; Claim# 025; Filed: $18,284.50;<br>Reference: | 7100-000 | | 876.93 | 837,982.93 |
| 07/06/09 | 000156 | WEBER SCREWDRIVING SYSTEMS, INC.<br>1401 FRONT STREET<br>YORKTOWN HEIGHTS, NY 10598 | Dividend paid 4.79% on<br>$3,578.00; Claim# 026; Filed: $3,578.00;<br>Reference: | 7100-000 | | 171.60 | 837,811.33 |
| 07/06/09 | 000157 | AUTOMATED INDUSTRIAL SYSTEMS INC.<br>ATTN: CAROL BLAKESLEE<br>4238 W 12TH STREET<br>ERIE, PA 16505 | Dividend paid 4.79% on<br>$1,436.28; Claim# 028; Filed: $1,436.28;<br>Reference: | 7100-000 | | 68.88 | 837,742.45 |

FOR

Page: 117

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000158 | STEPHENSON & LAWYER, INC. ATTN:  KERRY WIELAND P.O. BOX 8834 GRAND RAPIDS, MI  49518 | Dividend paid   4.79% on $931.85; Claim# 029; Filed: $931.85; Reference: | 7100-000 | | 44.69 | 837,697.76 |
| 07/06/09 | 000159 | ELEMENTS CAROLE MUTH 2051 LYNCH AVENUE EAST ST LOUIS, IL  62204 | Dividend paid   4.79% on $51,646.61; Claim# 032; Filed: $51,646.61; Reference: | 7100-000 | | 2,476.99 | 835,220.77 |
| 07/06/09 | 000160 | CIT TECHNOLOGY FINANCING WELTMAN WEINBERG & REIS CO 175 S THIRD STREET, SUITE 900 COLUMBUS, OH  43215 | Dividend paid   4.79% on $22,224.31; Claim# 033; Filed: $22,224.31; Reference: | 7100-000 | | 1,065.89 | 834,154.88 |
| 07/06/09 | 000161 | SPRINT COMMUNICATIONS COMPANY LP M/S KSOPHT0101-Z2900 6391 SPRINT PARKWAY OVERLAND PARK, KS  66251 | Dividend paid   4.79% on $37,218.79; Claim# 034; Filed: $37,218.79; Reference: | 7100-000 | | 1,785.03 | 832,369.85 |
| 07/06/09 | 000162 | CUSTOM SHEET METAL FABRICATORS, INC. ATTN:  ORA CITTY 4017 BENNETT ROAD, P.O. BOX 9911 CHATTANOOGA, TN  37412 | Dividend paid   4.79% on $4,670.44; Claim# 035; Filed: $4,670.44; Reference: | 7100-000 | | 224.00 | 832,145.85 |
| 07/06/09 | 000163 | GLENN DEYOUNG 39W 160 E. MALLORY DRIVE GENEVA, IL  60134 | Dividend paid   4.79% on $2,863.58; Claim# 036U; Filed: $4,450.01; | 7100-000 | | 137.34 | 832,008.51 |
| 07/06/09 | 000164 | COREY STEEL COMPANY ATTN:  ROBERT VASSAR 2800 S 61ST COURT CHICAGO, IL  60804 | Dividend paid   4.79% on $6,216.36; Claim# 037; Filed: $6,216.36; Reference: | 7100-000 | | 298.14 | 831,710.37 |
| 07/06/09 | 000165 | DYNACAST, INC. ATTN:  C. GEICK 195 CORPORATE DRIVE ELGIN, IL  60123 | Dividend paid   4.79% on $24,578.57; Claim# 038; Filed: $24,578.57; Reference: | 7100-000 | | 1,178.80 | 830,531.57 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 000166 | WISCONSIN LABEL CORPORATION WS PACKAGING GROUP INC. ATTN: CFO P.O. BOX 127 ALGOMA, WI 54201 | Dividend paid 4.79% on $718.00; Claim# 039; Filed: $718.00; Reference: | 7100-000 | | 34.44 | 830,497.13 |
| 07/06/09 | 000167 | STAPLES INC. ATTN: KATHLEEN CRONIN/CREDIT DEPARTMENT 5TH FLOOR WEST/ 500 STAPLES DRIVE FRAMINGHAM, MA 01702 | Dividend paid 4.79% on $1,333.96; Claim# 040; Filed: $1,333.96; Reference: | 7100-000 | | 63.98 | 830,433.15 |
| 07/06/09 | 000168 | ACTIVE GRINDING & MFG. CO ATTN: CARL SANTUCCI 1800 PARKES DRIVE BROADVIEW, IL 60155 | Dividend paid 4.79% on $589.79; Claim# 042; Filed: $589.79; Reference: | 7100-000 | | 28.29 | 830,404.86 |
| 07/06/09 | 000169 | THE MCCALL COMPANY ATTN: PAUL HENZE 4013 TENNESSEE AVENUE CHATTANOOGA, TN 37409 | Dividend paid 4.79% on $1,895.24; Claim# 043; Filed: $1,895.24; Reference: | 7100-000 | | 90.90 | 830,313.96 |
| 07/06/09 | 000170 | ERNEST SCHAEFER, INC. 731 LEHIGH AVENUE UNION, NJ 07083 | Dividend paid 4.79% on $214.53; Claim# 046; Filed: $214.53; Reference: | 7100-000 | | 10.29 | 830,303.67 |
| 07/06/09 | 000171 | DIAMOND RIGGING CORPORATION ATTN: R MAS MAYER 680 KINGSLAND BATAVIA, IL 60510 | Dividend paid 4.79% on $18,497.65; Claim# 047; Filed: $18,497.65; Reference: | 7100-000 | | 887.15 | 829,416.52 |
| 07/06/09 | 000172 | MANPOWER INTERNATIONAL INC. 5301 N IRONWOOD ROAD P.O. BOX 2053 MILWAUKEE, WI 53201 | Dividend paid 4.79% on $50,290.47; Claim# 048; Filed: $50,290.47; Reference: | 7100-000 | | 2,411.95 | 827,004.57 |
| * 07/06/09 | 000173 | ROCK RIVER FASTENER CORPORATION ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 5201 | Dividend paid 4.79% on $29,592.98; Claim# 049; Filed: $29,592.98; Reference: | 7100-003 | | 1,419.29 | 825,585.28 |

Page: 119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL  61125 | | | | | |
| * 07/06/09 | 000173 | ROCK RIVER FASTENER CORPORATION ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 5201 ROCKFORD, IL  61125 | Dividend paid   4.79% on $29,592.98; Claim# 049; Filed: $29,592.98; Reference: | 7100-003 | | -1,419.29 | 827,004.57 |
| 07/06/09 | 000174 | KERNCO INSTRUMENTS 420 KENAZO EL PASO, TX  79928 | Dividend paid   4.79% on $126.12; Claim# 050; Filed: $126.12; Reference: | 7100-000 | | 6.05 | 826,998.52 |
| 07/06/09 | 000175 | NATIONAL RIVET ATTN: RONALD ZWEIFEL 21 E. JEFFERSON WAUPUN, WI  53963 | Dividend paid   4.79% on $613.57; Claim# 051; Filed: $613.57; Reference: | 7100-000 | | 29.43 | 826,969.09 |
| 07/06/09 | 000176 | C.L. NORTH ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 9701 EL PASO, TX  79987 | Dividend paid   4.79% on $1,058.82; Claim# 052; Filed: $1,058.82; Reference: | 7100-000 | | 50.78 | 826,918.31 |
| 07/06/09 | 000177 | CAMBRIA SALES ATTN: CHIEF FINANCIAL OFFICER 51 OAK CREEK DRIVE YORKVILLE, IL  60560 | Dividend paid   4.79% on $1,083.01; Claim# 053; Filed: $1,083.01; Reference: | 7100-000 | | 51.94 | 826,866.37 |
| * 07/06/09 | 000178 | MAPAL INC. ATTN: ROXANNE DAY 81 SUTTONS LANE PISCATAWAY, NJ  08854 | Dividend paid   4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: | 7100-003 | | 135.44 | 826,730.93 |
| * 07/06/09 | 000178 | MAPAL INC. ATTN: ROXANNE DAY 81 SUTTONS LANE PISCATAWAY, NJ  08854 | Dividend paid   4.79% on $2,824.06; Claim# 054; Filed: $2,824.06; Reference: | 7100-003 | | -135.44 | 826,866.37 |
| 07/06/09 | 000179 | BEAD INDUSTRIES ATTN: DAN TWERION 11 CASCADE BLVD | Dividend paid   4.79% on $9,090.41; Claim# 055; Filed: $9,090.41; Reference: | 7100-000 | | 435.98 | 826,430.39 |

Page: 120

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MILFORD, CT 06464 | | | | | |
| 07/06/09 | 000180 | ERA TOOL & MFG COMPANY, INC. ATTN: ROBERT LONZE 946 NORTH AVENUE DES PLAINES, IL 60017 | Dividend paid 4.79% on $28,524.11; Claim# 056; Filed: $28,524.11; Reference: | 7100-000 | | 1,368.03 | 825,062.36 |
| 07/06/09 | 000181 | CRANE PRO SERVICES ATTN: BRIAN GRIFFITH 3903 VOLUNTEER DRIVE CHATTANOOGA, TN 37416 | Dividend paid 4.79% on $868.00; Claim# 057; Filed: $868.00; Reference: | 7100-000 | | 41.63 | 825,020.73 |
| 07/06/09 | 000182 | NETWORKS INC. ATTN: CFO 611 CHESTNUT STREET, SUITE 320 CHATTANOOGA, TN 37450 | Dividend paid 4.79% on $656.63; Claim# 058; Filed: $656.63; Reference: | 7100-000 | | 31.49 | 824,989.24 |
| 07/06/09 | 000183 | CHATTANOOGA FIRE PROTECTION INC. ATTN: CFO 1818 BROAD STREET CHATTANOOGA, TN 37408 | Dividend paid 4.79% on $505.27; Claim# 059; Filed: $505.27; Reference: | 7100-000 | | 24.23 | 824,965.01 |
| 07/06/09 | 000184 | FRANTZ MFG ATTN: C C MUSGROVE P.O. BOX 497 STERLING, IL 61081 | Dividend paid 4.79% on $1,733.42; Claim# 060; Filed: $1,733.42; Reference: | 7100-000 | | 83.14 | 824,881.87 |
| 07/06/09 | 000185 | VAUGHAN ATTN: JUSTIN 364 MONTE-ELMA ROAD MONTESANO, WA 98563 | Dividend paid 4.79% on $9,821.36; Claim# 061; Filed: $9,821.36; Reference: | 7100-000 | | 471.04 | 824,410.83 |
| 07/06/09 | 000186 | JAY CEE SALES & RIVET 32861 CHESLEY DRIVE FARMINGTON, MI 48336 | Dividend paid 4.79% on $2,431.02; Claim# 062; Filed: $2,431.02; Reference: | 7100-000 | | 116.59 | 824,294.24 |
| 07/06/09 | 000187 | GATES WASHER & MFG ATTN: SUSAN WOJDYLA 5211-13 NORTH OTTO STREET | Dividend paid 4.79% on $4,120.66; Claim# 063; Filed: $4,120.66; Reference: | 7100-000 | | 197.63 | 824,096.61 |

Ver: 19.00

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/09 | 000188 | CHICAGO, IL 60656 RESORTES NEWCOMB ATTN: DAVID DUBROW 5408 PANOLA INDUSTRIAL BLVD DECATUR, GA 30035 | Dividend paid 4.79% on $30,084.96; Claim# 064; Filed: $30,084.96; Reference: | 7100-000 | | 1,442.89 | 822,653.72 |
| | 07/06/09 | 000189 | EYELET PRODUCTS & ENGINEERING CORP ATTN: JACK COLEMAN 1709 EYELET ROAD DIXON, IL 61021 | Dividend paid 4.79% on $2,045.91; Claim# 065; Filed: $2,045.91; Reference: | 7100-000 | | 98.12 | 822,555.60 |
| | 07/06/09 | 000190 | KELSAN INC. ATTN: CFO 5109 NATIONAL DRIVE KNOXVILLE, TN 37914 | Dividend paid 4.79% on $2,185.55; Claim# 066; Filed: $2,185.55; Reference: | 7100-000 | | 104.82 | 822,450.78 |
| * | 07/06/09 | 000191 | CAD XPRESS P.O. BOX 71690 CHATTANOOGA, TN 37407 | Dividend paid 4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: | 7100-003 | | 1,149.91 | 821,300.87 |
| * | 07/06/09 | 000191 | CAD XPRESS P.O. BOX 71690 CHATTANOOGA, TN 37407 | Dividend paid 4.79% on $23,976.19; Claim# 067; Filed: $23,976.19; Reference: | 7100-003 | | -1,149.91 | 822,450.78 |
| | 07/06/09 | 000192 | CHASE FASTENERS ATTN: PRESIDENT 1539-45 N. 25TH AVENUE MELROSE PARK, IL 60160 | Dividend paid 4.79% on $463.60; Claim# 068; Filed: $463.60; Reference: | 7100-000 | | 22.23 | 822,428.55 |
| | 07/06/09 | 000193 | RADIX WIRE COMPANY ATTN: DENNIS KLEINHENZ 26000 LAKELAND BLVD. CLEVELAND, OH 44132 | Dividend paid 4.79% on $89,351.88; Claim# 069; Filed: $89,351.88; Reference: | 7100-000 | | 4,285.35 | 818,143.20 |
| * | 07/06/09 | 000194 | JOHN AMANN SONS CO ATTN: DAVE AMANN 10435 ARGONNE DRIVE WOODRIDGE, IL 60517 | Dividend paid 4.79% on $27,420.29; Claim# 070; Filed: $27,420.29; Reference: | 7100-003 | | 1,315.09 | 816,828.11 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/06/09 | 000194 | JOHN AMANN SONS CO ATTN: DAVE AMANN 10435 ARGONNE DRIVE WOODRIDGE, IL 60517 | Dividend paid 4.79% on $27,420.29; Claim# 070; Filed: $27,420.29; Reference: | 7100-003 | | -1,315.09 | 818,143.20 |
| * | 07/06/09 | 000195 | NATIONAL PACKAGING SOLUTIONS GROUP ATTN: DONALD LEAMAN 2840 PLAZA PLACE, SUITE 103 RALEIGH, NC 27612 | Dividend paid 4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: | 7100-003 | | 931.50 | 817,211.70 |
| * | 07/06/09 | 000195 | NATIONAL PACKAGING SOLUTIONS GROUP ATTN: DONALD LEAMAN 2840 PLAZA PLACE, SUITE 103 RALEIGH, NC 27612 | Dividend paid 4.79% on $19,422.22; Claim# 071; Filed: $19,422.22; Reference: | 7100-004 | | -931.50 | 818,143.20 |
| | 07/06/09 | 000196 | FERNCO ATTN: HELEN CARPENTER 300 S. DAYTON STREET DAVISON, MI 48423 | Dividend paid 4.79% on $465.00; Claim# 072; Filed: $465.00; Reference: | 7100-000 | | 22.30 | 818,120.90 |
| | 07/06/09 | 000197 | WEST SUBURBAN TRAVELERS LIMOUSINE INC. ATTN: CFO 27W291 GENEVA ROAD WINFIELD, IL 60190 | Dividend paid 4.79% on $634.50; Claim# 073; Filed: $634.50; Reference: | 7100-000 | | 30.43 | 818,090.47 |
| | 07/06/09 | 000198 | CANNON GASKET ATTN: BILLY CANNON JR. 287 INDUSTRY WAY UPLAND, CA 91786 | Dividend paid 4.79% on $10,025.00; Claim# 075; Filed: $10,025.00; Reference: | 7100-000 | | 480.80 | 817,609.67 |
| | 07/06/09 | 000199 | SPANGLER SHEET METAL INC. ATTN: JAMES SPANGLER 4021 DODDS AVENUE, P.O. BOX 72635 CHATTANOOGA, TN 37407 | Dividend paid 4.79% on $14,058.62; Claim# 076; Filed: $14,058.62; Reference: | 7100-000 | | 674.26 | 816,935.41 |
| | 07/06/09 | 000200 | AMERICAN SPEEDY PRINTING ATTN: WAYNE MUHS | Dividend paid 4.79% on $538.30; Claim# 077; Filed: $538.30; Reference: | 7100-000 | | 25.82 | 816,909.59 |

FORM 2

Page: 123

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/09 | 000201 | 1163 OGDEN AVENUE, SUITE 505 NAPERVILLE, IL 60563 ALGER MFG CO., INC. ATTN: DUANE FEMRITE 724 S. BON VIEW AVENUE ONTARIO, CA 91761 | Dividend paid 4.79% on $221,332.18; Claim# 078; Filed: $221,332.18; Reference: | 7100-000 | | 10,615.18 | 806,294.41 |
| * | 07/06/09 | 000202 | IPSCOT INC. ATTN: MARY LEFEBRE 720 AVENUE F, SUITE 105 PLANO, TX 75074 | Dividend paid 4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: | 7100-003 | | 56.50 | 806,237.91 |
| * | 07/06/09 | 000202 | IPSCOT INC. ATTN: MARY LEFEBRE 720 AVENUE F, SUITE 105 PLANO, TX 75074 | Dividend paid 4.79% on $1,178.00; Claim# 079; Filed: $1,178.00; Reference: | 7100-003 | | -56.50 | 806,294.41 |
| * | 07/06/09 | 000203 | R&R INSTRUMENTATION 15701 E. 1ST AVENUE, #106 AURORA, CO 80011 | Dividend paid 4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: | 7100-003 | | 23.99 | 806,270.42 |
| * | 07/06/09 | 000203 | R&R INSTRUMENTATION 15701 E. 1ST AVENUE, #106 AURORA, CO 80011 | Dividend paid 4.79% on $500.27; Claim# 080; Filed: $500.27; Reference: | 7100-003 | | -23.99 | 806,294.41 |
| * | 07/06/09 | 000204 | SILVIA COCOZZA 167 LAWRENCE AVENUE EASTCHESTER, NY 10709 | Dividend paid 4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: | 7100-003 | | 150.49 | 806,143.92 |
| * | 07/06/09 | 000204 | SILVIA COCOZZA 167 LAWRENCE AVENUE EASTCHESTER, NY 10709 | Dividend paid 4.79% on $3,137.81; Claim# 081; Filed: $3,137.81; Reference: | 7100-003 | | -150.49 | 806,294.41 |
| * | 07/06/09 | 000205 | PYRAMID PACKAGING CO ATTN: GEORGE SCHULTZ 6069 N. MILWAUKEE AVENUE CHICAGO, IL 60646 | Dividend paid 4.79% on $675.71; Claim# 083; Filed: $675.71; Reference: | 7100-003 | | 32.41 | 806,262.00 |
| * | 07/06/09 | 000205 | PYRAMID PACKAGING CO | Dividend paid 4.79% on $675.71; | 7100-003 | | -32.41 | 806,294.41 |

Ver: 19.00

Page: 124

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: GEORGE SCHULTZ 6069 N. MILWAUKEE AVENUE CHICAGO, IL 60646 | Claim# 083; Filed: $675.71; Reference: | | | | |
| 07/06/09 | 000206 | FABRICATORS, INC. ATTN: CFO 1125 E. 13TH STREET CHATTANOOGA, TN 37408 | Dividend paid  4.79% on $41,400.15; Claim# 084; Filed: $41,400.15; Reference: | 7100-000 | | 1,985.57 | 804,308.84 |
| 07/06/09 | 000207 | WILLIAM DUDEK MFG ATTN: WILLIAM DUDEK 4901 W. ARMITAGE CHICAGO, IL 60639 | Dividend paid  4.79% on $2,958.21; Claim# 086; Filed: $2,958.21; Reference: | 7100-000 | | 141.88 | 804,166.96 |
| 07/06/09 | 000208 | ABBATE SCREW PRODUCTS, INC. ATTN: HERMAN LEVINE 50 PRESIDENTIAL DRIVE ROSELLE, IL 60172 | Dividend paid  4.79% on $69,655.27; Claim# 087; Filed: $69,655.27; Reference: | 7100-000 | | 3,340.69 | 800,826.27 |
| 07/06/09 | 000209 | BRADMARK INDUSTRIAL COATING ATTN: BRAD WOOD 2101 DENTON AVENUE COOKEVILLE, TN 38501 | Dividend paid  4.79% on $30,725.38; Claim# 089; Filed: $30,725.38; Reference: | 7100-000 | | 1,473.60 | 799,352.67 |
| 07/06/09 | 000210 | FORM PLASTICS ATTN: D. VITALE 3825 STERN AVENUE ST CHARLES, IL 60174 | Dividend paid  4.79% on $3,451.29; Claim# 090; Filed: $3,451.29; Reference: | 7100-000 | | 165.53 | 799,187.14 |
| 07/06/09 | 000211 | HB ROUSE & COMPANY ATTN: JOHN KNOLL 1101 W. DIGGINS STREET HARVARD, IL 60033 | Dividend paid  4.79% on $730.86; Claim# 092; Filed: $730.86; Reference: | 7100-000 | | 35.05 | 799,152.09 |
| 07/06/09 | 000212 | ROLL-AID CHEMICAL SUPPLY ATTN: CARLA CLENDAREN 1905 LONG STREET CHATTANOOGA, TN 37408 | Dividend paid  4.79% on $1,894.18; Claim# 093; Filed: $1,894.18; Reference: | 7100-000 | | 90.85 | 799,061.24 |

Ver: 19.00

Page: 125

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          04-14517 -ABG
Case Name:    APPLIANCE CONTROL GROUP INC

Trustee Name:    GINA B. KROL
Bank Name:        UNKNOWN BANK
Account Number / CD #:    *******3466  Checking Account

Taxpayer ID No: *******1529
For Period Ending:  10/27/15

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/06/09 | 000213 | R H BOELK TRUCK LINES INC. ATTN: CFO P.O. BOX 437 MENDOTA, IL 61342 | Dividend paid  4.79% on $6,011.75; Claim# 094; Filed: $6,011.75; Reference: | 7100-000 | | 288.33 | 798,772.91 |
| * 07/06/09 | 000214 | DELRAM TRANSPORT INC. ATTN: JAMES GARCIA 1121 DIESEL EL PASO, TX 79907 | Dividend paid  4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference: | 7100-003 | | 437.45 | 798,335.46 |
| * 07/06/09 | 000214 | DELRAM TRANSPORT INC. ATTN: JAMES GARCIA 1121 DIESEL EL PASO, TX 79907 | Dividend paid  4.79% on $9,121.09; Claim# 095; Filed: $9,121.09; Reference: | 7100-003 | | -437.45 | 798,772.91 |
| 07/06/09 | 000215 | YAMAZEN INC. 735 EAST REMINTON ROAD SCHAUMBURG, IL 60173 | Dividend paid  4.79% on $5,825.00; Claim# 096; Filed: $5,825.00; Reference: | 7100-000 | | 279.37 | 798,493.54 |
| 07/06/09 | 000216 | PRINCETON LAWN CARE ATTN: CFO 13577 IL HWY 26 PRINCETON, IL 61356 | Dividend paid  4.79% on $1,176.00; Claim# 097; Filed: $1,176.00; Reference: | 7100-000 | | 56.40 | 798,437.14 |
| 07/06/09 | 000217 | MIKRON CORPORATION - MONROE ATTN: ALLEN J STRANG 600 PEPPER STREET MONROE, CT 06468 | Dividend paid  4.79% on $67,374.92; Claim# 099; Filed: $67,374.92; Reference: | 7100-000 | | 3,231.33 | 795,205.81 |
| 07/06/09 | 000218 | VANGUARD TOOL & ENGINEERING ATTN: GARY DONALDSON 555 W. CARBOY ROAD MT PROSPECT, IL 60056 | Dividend paid  4.79% on $14,054.71; Claim# 101; Filed: $14,054.71; Reference: | 7100-000 | | 674.07 | 794,531.74 |
| 07/06/09 | 000219 | PRECISE STAMPING ATTN: SUZETTE SANFORD 202 POPLAR PLACE NORTH AURORA, IL 60542 | Dividend paid  4.79% on $5,392.10; Claim# 102; Filed: $5,392.10; Reference: | 7100-000 | | 258.61 | 794,273.13 |

Page: 126

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       04-14517 -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:       GINA B. KROL
Bank Name:       UNKNOWN BANK
Account Number / CD #:   *******3466  Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/09 | 000220 | DU-CO CERAMICS CO.<br>ATTN:  J. FRANKE<br>P.O. BOX 568<br>SAXONBURG, PA  16056 | Dividend paid   4.79% on<br>$8,149.71; Claim# 103; Filed: $8,149.71;<br>Reference: | 7100-000 | | 390.86 | 793,882.27 |
| | 07/06/09 | 000221 | AMERICAN LAUBSCHER CORPORATION<br>ATTN:  RICHARD FOX<br>ALC BUILDING, 80 FINN COURT<br>FARMINGDALE, NY  11735 | Dividend paid   4.79% on<br>$15,500.80; Claim# 104; Filed: $15,500.80;<br>Reference: | 7100-000 | | 743.42 | 793,138.85 |
| * | 07/06/09 | 000222 | BLOW PIPE SHEET METAL, INC.<br>ATTN:  CFO<br>1516 EAST MAIN STREET<br>CHATTANOOGA, TN  37404 | Dividend paid   4.79% on<br>$1,475.00; Claim# 105; Filed: $1,475.00;<br>Reference: | 7100-003 | | 70.74 | 793,068.11 |
| * | 07/06/09 | 000222 | BLOW PIPE SHEET METAL, INC.<br>ATTN:  CFO<br>1516 EAST MAIN STREET<br>CHATTANOOGA, TN  37404 | Dividend paid   4.79% on<br>$1,475.00; Claim# 105; Filed: $1,475.00;<br>Reference: | 7100-003 | | -70.74 | 793,138.85 |
| | 07/06/09 | 000223 | GASKET ENGINEERING CO.<br>ATTN:  MICHAEL ROSE<br>P.O. BOX 5007<br>KANSAS CITY, MO  64132 | Dividend paid   4.79% on $901.44;<br>Claim# 107; Filed: $901.44; Reference: | 7100-000 | | 43.23 | 793,095.62 |
| * | 07/06/09 | 000224 | EXPRESS SHUTTLE<br>ATTN:  CFO<br>5084 SOUTH TERRACE, SUITE 2<br>CHATTANOOGA, TN  37412 | Dividend paid   4.79% on $142.00;<br>Claim# 109; Filed: $142.00; Reference: | 7100-003 | | 6.81 | 793,088.81 |
| * | 07/06/09 | 000224 | EXPRESS SHUTTLE<br>ATTN:  CFO<br>5084 SOUTH TERRACE, SUITE 2<br>CHATTANOOGA, TN  37412 | Dividend paid   4.79% on $142.00;<br>Claim# 109; Filed: $142.00; Reference: | 7100-003 | | -6.81 | 793,095.62 |
| | 07/06/09 | 000225 | AUTOMATIC PRODUCTION EQUIPMENT, INC.<br>ATTN:  DON SCHMUCKER<br>815 TOUHY AVENUE | Dividend paid   4.79% on<br>$4,377.05; Claim# 110; Filed: $4,377.05;<br>Reference: | 7100-000 | | 209.93 | 792,885.69 |

FORM 2

Page: 127

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/09 | 000226 | ELK GROVE VILLAGE, IL  60007 STATE-ALLEN CHUCKS, INC. ATTN:  PHILIP GRIMES 2250 W. MINNESOTA STREET INDIANAPOLIS, IN  46221 | Dividend paid   4.79% on $4,728.04; Claim# 111; Filed: $4,728.04; Reference: | 7100-000 | | 226.76 | 792,658.93 |
| | 07/06/09 | 000227 | METRIC TREST ATTN:  DEBORAH HART-HUGILL 5486 INVESTMENT BLVD. HAYWARD, CA  94545 | Dividend paid   4.79% on $2,611.00; Claim# 113; Filed: $2,611.00; Reference: | 7100-000 | | 125.22 | 792,533.71 |
| | 07/06/09 | 000228 | RODEN ELECTRICAL SUPPLY CO INC. ATTN:  LADONNA KEIRSEY 170 MABRY HOOD ROAD KNOXVILLE, TN  37922 | Dividend paid   4.79% on $27,154.67; Claim# 114; Filed: $27,154.67; Reference: | 7100-000 | | 1,302.35 | 791,231.36 |
| * | 07/06/09 | 000229 | MARIA RAVIO 3-12 127 STREET COLLEGE POINT, NY  11356 | Dividend paid   4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: | 7100-003 | | 150.49 | 791,080.87 |
| * | 07/06/09 | 000229 | MARIA RAVIO 3-12 127 STREET COLLEGE POINT, NY  11356 | Dividend paid   4.79% on $3,137.81; Claim# 115; Filed: $3,137.81; Reference: | 7100-003 | | -150.49 | 791,231.36 |
| * | 07/06/09 | 000230 | THE TOOL CRIB ATTN:  CFO P.O. BOX 105 KNOXVILLE, TN  37901 | Dividend paid   4.79% on $7,671.59; Claim# 116; Filed: $7,671.59; Reference: | 7100-003 | | 367.93 | 790,863.43 |
| * | 07/06/09 | 000230 | THE TOOL CRIB ATTN:  CFO P.O. BOX 105 KNOXVILLE, TN  37901 | Dividend paid   4.79% on $7,671.59; Claim# 116; Filed: $7,671.59; Reference: | 7100-003 | | -367.93 | 791,231.36 |
| | 07/06/09 | 000231 | AVANTI ENGINEERING INC. ATTN:  ROBERT BUMBER 200 W LAKE DRIVE GLENDALE HEIGHTS, IL  60139 | Dividend paid   4.79% on $13,726.64; Claim# 117; Filed: $13,726.64; Reference: | 7100-000 | | 658.34 | 790,573.02 |

Page: 128

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-14517 -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000232 | H&M LIMOUSINE SERVICE ATTN: CFO P.O. BOX 410 WEST DUNDEE, IL 60118 | Dividend paid 4.79% on $363.00; Claim# 118; Filed: $363.00; Reference: | 7100-000 | | 17.41 | 790,555.61 |
| 07/06/09 | 000233 | MSC INDUSTRIAL SUPPLY INC. ATTN: NICHOLAS GALLO 75 MAXESS ROAD MELVILLE, NY 11747 | Dividend paid 4.79% on $23,058.86; Claim# 119; Filed: $23,058.86; Reference: | 7100-000 | | 1,105.91 | 789,449.70 |
| 07/06/09 | 000234 | STATE TOOL & MFG ATTN: PRESIDENT 1650 E EMPIRE AVENUE BENTON HARBOR, MI 49022 | Dividend paid 4.79% on $6,872.00; Claim# 121; Filed: $6,872.00; Reference: | 7100-000 | | 329.58 | 789,120.12 |
| 07/06/09 | 000235 | DRIV-LOK, INC. ATTN: KIM SCHNEIDER 1140 PARK AVENUE SYCAMORE, IL 60178 | Dividend paid 4.79% on $370.00; Claim# 122; Filed: $370.00; Reference: | 7100-000 | | 17.75 | 789,102.37 |
| 07/06/09 | 000236 | PRINCETON INN 2200 N MAIN STREET PRINCETON, IL 61356 | Dividend paid 4.79% on $26,128.05; Claim# 123; Filed: $26,128.05; Reference: | 7100-000 | | 1,253.11 | 787,849.26 |
| 07/06/09 | 000237 | HARWIN INC. ATTN: CFO 7A RAYMOND AVENUE, UNIT 7 SALEM, NH 03079 | Dividend paid 4.79% on $11,993.00; Claim# 125; Filed: $11,993.00; Reference: | 7100-000 | | 575.19 | 787,274.07 |
| 07/06/09 | 000238 | SAUNDERS ENTERPRISES, INC. ATTN: CFO 11-51 44TH ROAD LONG ISLAND CITY, NY 11101 | Dividend paid 4.79% on $5,400.00; Claim# 126; Filed: $5,400.00; Reference: | 7100-000 | | 258.99 | 787,015.08 |
| 07/06/09 | 000239 | HART CORPORATION ATTN: CFO 900 JAMOR ROAD SOUTH HAMPTON, PA 18966 | Dividend paid 4.79% on $3,120.19; Claim# 127; Filed: $3,120.19; Reference: | 7100-000 | | 149.65 | 786,865.43 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000240 | ROSELAND METAL PRODUCTS ATTN: DENISE DONNELLY 14753 S GREENWOOD ROAD DOLTON, IL 60419 | Dividend paid  4.79% on $69,772.85; Claim# 128; Filed: $69,772.85; Reference: | 7100-000 | | 3,346.33 | 783,519.10 |
| 07/06/09 | 000241 | BUREAU VALLEY CHIEF ATTN: JOHN MURPHY 108 W MAIN STREET TISKILWA, IL 61368 | Dividend paid  4.79% on $888.35; Claim# 129; Filed: $888.35; Reference: | 7100-000 | | 42.61 | 783,476.49 |
| 07/06/09 | 000242 | MD HUBBARD SPRING COMPANY ATTN: CHARLES HUBBARD P.O. BOX 425 OXFORD, MI 48371 | Dividend paid  4.79% on $4,568.54; Claim# 130; Filed: $4,568.54; Reference: | 7100-000 | | 219.11 | 783,257.38 |
| 07/06/09 | 000243 | VIBRACRAFT INC. ATTN: KRISTINE BAUMANN 15760 WILLOWBROOK ROAD, P.O. BOX 157 SOUTH BELOIT, IL 61080 | Dividend paid  4.79% on $4,350.00; Claim# 131; Filed: $4,350.00; Reference: | 7100-000 | | 208.63 | 783,048.75 |
| 07/06/09 | 000244 | RSH LOLC DBA KINETIC TECHNOLOGIES P.O. BOX 852 MURFREESBORO, TN 37133 | Dividend paid  4.79% on $1,013.67; Claim# 132; Filed: $1,013.67; Reference: | 7100-000 | | 48.62 | 783,000.13 |
| 07/06/09 | 000245 | PACE INDUSTRIES L&P FINANCIAL SERVICES CO ATTN: KEVIN HENSLEY, NO 1 LEGGETT ROAD CARTHAGE, MO 64836 | Dividend paid  4.79% on $206,573.71; Claim# 134; Filed: $206,573.71; Reference: | 7100-000 | | 9,907.36 | 773,092.77 |
| * 07/06/09 | 000246 | R&C PRODUCTS ATTN: CECILIO OLIVARES 8470 GRAN VISTA EL PASO, TX 79907 | Dividend paid  4.79% on $487.90; Claim# 135; Filed: $487.90; Reference: | 7100-003 | | 23.40 | 773,069.37 |
| * 07/06/09 | 000246 | R&C PRODUCTS ATTN: CECILIO OLIVARES | Dividend paid  4.79% on $487.90; Claim# 135; Filed: $487.90; Reference: | 7100-004 | | -23.40 | 773,092.77 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000247 | 8470 GRAN VISTA EL PASO, TX  79907 CYTEC INDUSTRIES ATTN:  CFO | Dividend paid   4.79% on $328.26; Claim# 136; Filed: $328.26; Reference: | 7100-000 | | 15.74 | 773,077.03 |
| 07/06/09 | 000248 | 5 GARRETT MOUNTAIN PLAZA WEST PATTERSON, NJ  07424 ALLEN-BAILEY TAG & LABEL, INC. ATTN:  KC SHAUGHNESSY | Dividend paid   4.79% on $16,935.54; Claim# 137; Filed: $16,935.54; Reference: | 7100-000 | | 812.24 | 772,264.79 |
| 07/06/09 | 000249 | 3177 LEHIGH STREET CALEDONIA, NY  14423 WORLDCOM INTERNATIONAL DATA SERVICES INC. 201 CENTENNIAL AVENUE ATTN:  FINANCE DEPT PISCATAWAY, NJ  08854 | Dividend paid   4.79% on $7,260.10; Claim# 139; Filed: $7,260.10; Reference: | 7100-000 | | 348.20 | 771,916.59 |
| 07/06/09 | 000250 | JAMES MORGAN 27 CAMBRIDGE COURT MIDDLEBURY, CT  06762 | Dividend paid   4.79% on $38,437.81; Claim# 140; Filed: $38,437.81; Reference: | 7100-000 | | 1,843.49 | 770,073.10 |
| 07/06/09 | 000251 | ADVANCED AUTOMATIC MACHINING INC. ATTN: PERRY SULLIVAN P.O. BOX 769 PIKEVILLE, TN  37367 | Dividend paid   4.79% on $22,370.76; Claim# 142; Filed: $22,370.76; Reference: | 7100-000 | | 1,072.91 | 769,000.19 |
| 07/06/09 | 000252 | PILOT AIR FREIGHT PILOT AIR FREIGHT D RUTKOWSKI 314 N MIDDLETOWN ROAD, P.O. BOX 97 LIMA, PA  19037 | Dividend paid   4.79% on $1,787.00; Claim# 143; Filed: $1,787.00; Reference: | 7100-000 | | 85.71 | 768,914.48 |
| *  07/06/09 | 000253 | DAFNIOTIS, GERLADINE CACHAT c/o JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Dividend paid   4.79% on $3,137.81; Claim# 144; Filed: $3,137.81; Reference: | 7100-003 | | 150.49 | 768,763.99 |
| *  07/06/09 | 000253 | DAFNIOTIS, GERLADINE CACHAT | Dividend paid   4.79% on | 7100-004 | | -150.49 | 768,914.48 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | $3,137.81; Claim# 144; Filed: $3,137.81; Reference: | | | | |
| 07/06/09 | 000254 | ATLANTA GAS LIGHT P.O. BOX 4569 ATLANTA, GA  30302 | Dividend paid   4.79% on $3,415.80; Claim# 145; Filed: $3,415.80; Reference: | 7100-000 | | 163.82 | 768,750.66 |
| * 07/06/09 | 000255 | ADVANCE COMPONENTS ATTN:  CFO 3310 WILEY POST ROAD CARROLLTON, TX  75006 | Dividend paid   4.79% on $1,932.00; Claim# 147; Filed: $1,932.00; Reference: | 7100-003 | | 92.66 | 768,658.00 |
| * 07/06/09 | 000255 | ADVANCE COMPONENTS ATTN:  CFO 3310 WILEY POST ROAD CARROLLTON, TX  75006 | Dividend paid   4.79% on $1,932.00; Claim# 147; Filed: $1,932.00; Reference: | 7100-003 | | -92.66 | 768,750.66 |
| 07/06/09 | 000256 | LANGE MANUFACTURING ATTN:  CFO 514 PASEDENA AVENUE JOLIET, IL  60435 | Dividend paid   4.79% on $1,266.94; Claim# 148; Filed: $1,266.94; Reference: | 7100-000 | | 60.76 | 768,689.90 |
| 07/06/09 | 000257 | JAMIE GOLDBERG 45 ROCKRIDGE DRIVE RYE BROOK, NY  10573 | Dividend paid   4.79% on $3,137.81; Claim# 149; Filed: $3,137.81; Reference: | 7100-000 | | 150.49 | 768,539.41 |
| * 07/06/09 | 000258 | JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Dividend paid   4.79% on $10,146,599.79; Claim# 150; Filed: $10,146,599.79; Reference: | 7100-003 | | 486,634.96 | 281,904.45 |
| * 07/06/09 | 000258 | JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Dividend paid   4.79% on $10,146,599.79; Claim# 150; Filed: $10,146,599.79; Reference: | 7100-004 | | -486,634.96 | 768,539.41 |

FORM 2

Page: 132

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000259 | NICORLAS KARLSON TRUST MICHAEL FUCHS, TRSUTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Dividend paid   4.79% on $9,609.47; Claim# 151; Filed: $9,609.47; Reference: | 7100-003 | | 460.87 | 768,078.54 |
| * 07/06/09 | 000259 | NICORLAS KARLSON TRUST MICHAEL FUCHS, TRSUTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Dividend paid   4.79% on $9,609.47; Claim# 151; Filed: $9,609.47; Reference: | 7100-004 | | -460.87 | 768,539.41 |
| * 07/06/09 | 000260 | SARA K JACOBSON TRUST MICHAEL FUCHS TRUSTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Dividend paid   4.79% on $19,218.90; Claim# 152; Filed: $19,218.90; Reference: | 7100-003 | | 921.75 | 767,617.66 |
| * 07/06/09 | 000260 | SARA K JACOBSON TRUST MICHAEL FUCHS TRUSTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | Dividend paid   4.79% on $19,218.90; Claim# 152; Filed: $19,218.90; Reference: | 7100-004 | | -921.75 | 768,539.41 |
| * 07/06/09 | 000261 | JACOBSON PARTNERS ATTN:  MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10022 | Dividend paid   4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: | 7100-003 | | 762.73 | 767,776.68 |
| * 07/06/09 | 000261 | JACOBSON PARTNERS ATTN:  MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10022 | Dividend paid   4.79% on $15,903.24; Claim# 153; Filed: $15,903.24; Reference: | 7100-004 | | -762.73 | 768,539.41 |
| * 07/06/09 | 000262 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | Dividend paid   4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: | 7100-003 | | 5,797.21 | 762,742.20 |
| * 07/06/09 | 000262 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR | Dividend paid   4.79% on $120,874.84; Claim# 154; Filed: $120,874.84; Reference: | 7100-004 | | -5,797.21 | 768,539.41 |

FORM 2   Page: 133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000263 | NEW YORK, NY 10022<br>VIRGINIA JULIANO<br>2050 80TH STREET<br>BROOKLYN, NY 11214 | Dividend paid  4.79% on<br>$3,137.81; Claim# 155; Filed: $3,137.81;<br>Reference: | 7100-000 | | 150.49 | 768,388.92 |
| 07/06/09 | 000264 | ADDISON PRECISION PRODUCTS<br>ATTN:  CFO<br>200 E. KELLEN<br>AMBOY, IL 61310 | Dividend paid  4.79% on<br>$8,618.80; Claim# 156; Filed: $8,618.80;<br>Reference: | 7100-000 | | 413.36 | 767,975.56 |
| 07/06/09 | 000265 | NNT CORPORATION<br>1320 NORWOOD AVENUE<br>ITASCA, IL 60143 | Dividend paid  4.79% on $773.75;<br>Claim# 157; Filed: $773.75; Reference: | 7100-000 | | 37.11 | 767,938.45 |
| 07/06/09 | 000266 | K&K SCREW PRODUCTS LLC<br>ATTN:  MARK OILINGER<br>795 KIMBERLY DRIVE<br>CAROL STREAM, IL 61088 | Dividend paid  4.79% on<br>$14,674.44; Claim# 159; Filed: $14,674.44;<br>Reference: | 7100-000 | | 703.79 | 767,234.66 |
| 07/06/09 | 000267 | ACCOUNTEMPS/ATTN:  MICHELE CABRAL<br>DIV OF ROBERT HALF INTERNATIONAL<br>5720 STONERIDGE DRIVE, SUITE 3<br>PLEAEANTON, CA 94588 | Dividend paid  4.79% on<br>$9,837.19; Claim# 161; Filed: $9,837.19;<br>Reference: | 7100-000 | | 471.80 | 766,762.86 |
| * 07/06/09 | 000268 | COMTECH NORTH AMERICA, LLC<br>ATTN:  JEFFREY GIVEN<br>P.O. BOX 581165<br>SALT LAKE CITY, UT 84158 | Dividend paid  4.79% on<br>$3,487.00; Claim# 162; Filed: $3,487.00;<br>Reference: | 7100-003 | | 167.24 | 766,595.62 |
| * 07/06/09 | 000268 | COMTECH NORTH AMERICA, LLC<br>ATTN:  JEFFREY GIVEN<br>P.O. BOX 581165<br>SALT LAKE CITY, UT 84158 | Dividend paid  4.79% on<br>$3,487.00; Claim# 162; Filed: $3,487.00;<br>Reference: | 7100-003 | | -167.24 | 766,762.86 |
| * 07/06/09 | 000269 | ATHENS DISPENSARY<br>ATTN:  GAIL FINLEY<br>P.O. BOX 1245<br>ATHENS, TN 37371 | Dividend paid  4.79% on $494.48;<br>Claim# 163; Filed: $494.48; Reference: | 7100-003 | | 23.72 | 766,739.14 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 07/06/09 | 000269 | ATHENS DISPENSARY ATTN: GAIL FINLEY P.O. BOX 1245 ATHENS, TN  37371 | Dividend paid  4.79% on $494.48; Claim# 163; Filed: $494.48; Reference: | 7100-004 | | -23.72 | 766,762.86 |
| 07/06/09 | 000270 | CHOO CHOO PACK INC. ATTN: JUANITA BARBEE 2307 NAPIER ROAD, SUITE 110 CHATTANOOGA, TN  37421 | Dividend paid  4.79% on $2,898.71; Claim# 164; Filed: $2,898.71; Reference: | 7100-000 | | 139.02 | 766,623.84 |
| 07/06/09 | 000271 | SLIDEMATIC PRODUCTS COMPANY 4520 W ADDISON STREET CHICAGO, IL  60641 | Dividend paid  4.79% on $33,790.03; Claim# 165; Filed: $33,790.03; Reference: | 7100-000 | | 1,620.58 | 765,003.26 |
| 07/06/09 | 000272 | NORSTAN INC. ATTN: JESSICA WEISHAAR 10333 82ND AVENUE PLEASANT PRAIRIE, WI  53158 | Dividend paid  4.79% on $4,097.07; Claim# 166; Filed: $4,097.07; Reference: | 7100-000 | | 196.50 | 764,806.76 |
| * 07/06/09 | 000273 | TIM WHELAN 2702 PAOLI PIKE #29 NEW ALBANY, IN  47150 | Dividend paid  4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: | 7100-003 | | 368.70 | 764,438.06 |
| * 07/06/09 | 000273 | TIM WHELAN 2702 PAOLI PIKE #29 NEW ALBANY, IN  47150 | Dividend paid  4.79% on $7,687.56; Claim# 167; Filed: $7,687.56; Reference: | 7100-003 | | -368.70 | 764,806.76 |
| 07/06/09 | 000274 | WEBER MARKING SYSTEMS ATTN: LINDA LORTZ 711 W ALGONQUIN ROAD ARLINGTON HEIGHTS, IL  60005 | Dividend paid  4.79% on $223.00; Claim# 169; Filed: $223.00; Reference: | 7100-000 | | 10.70 | 764,796.06 |
| 07/06/09 | 000275 | CDW COMPUTER CENTERS, INC. C/O D&B/RMS BANKRUPTCY SVCS P.O. BOX 5126 TIMONIUM, MD  21094 | Dividend paid  4.79% on $1,519.23; Claim# 170; Filed: $1,519.23; Reference: | 7100-000 | | 72.86 | 764,723.20 |
| 07/06/09 | 000276 | USON LP ATTN: RON JACOBSON | Dividend paid  4.79% on $1,755.82; Claim# 172; Filed: $1,755.82; | 7100-000 | | 84.21 | 764,638.99 |

Page: 135

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 04-14517 -ABG | Trustee Name: GINA B. KROL |
| Case Name: APPLIANCE CONTROL GROUP INC | Bank Name: UNKNOWN BANK |
| | Account Number / CD #: *******3466 Checking Account |
| Taxpayer ID No: *******1529 | |
| For Period Ending: 10/27/15 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000277 | 8640 N. ELDRIDGE PKWY HOUSTON, TX 77041 CUTTING TOOL ENGINEERS, INC. ATTN: JH ANDERSON 209 COMMERCE PKWY PELHAM, AL 35124 | Reference: Dividend paid 4.79% on $1,942.52; Claim# 173; Filed: $1,942.52; Reference: | 7100-000 | | 93.16 | 764,545.83 |
| * 07/06/09 | 000278 | SBC AMERITECH AMERITECH CORP. P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | Dividend paid 4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: | 7100-003 | | 71.65 | 764,474.18 |
| * 07/06/09 | 000278 | SBC AMERITECH AMERITECH CORP. P.O. BOX 981268 WEST SACRAMENTO, CA 95798 | Dividend paid 4.79% on $1,493.88; Claim# 174; Filed: $1,493.88; Reference: | 7100-003 | | -71.65 | 764,545.83 |
| 07/06/09 | 000279 | ROMEROS ELECTRONICS ATTN: DAVID ROMERO 2920 N. PIEDRAS STREET, SUITE E EL PASO, TX 79930 | Dividend paid 4.79% on $2,116.75; Claim# 175; Filed: $2,116.75; Reference: | 7100-000 | | 101.52 | 764,444.31 |
| * 07/06/09 | 000280 | DENNIS JOHNSON 22 CRESTVIEW DRIVE OSWEGO, IL 60543 | Dividend paid 4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: | 7100-003 | | 1,015.79 | 763,428.52 |
| * 07/06/09 | 000280 | DENNIS JOHNSON 22 CRESTVIEW DRIVE OSWEGO, IL 60543 | Dividend paid 4.79% on $21,179.87; Claim# 176; Filed: $21,179.87; Reference: | 7100-003 | | -1,015.79 | 764,444.31 |
| 07/06/09 | 000281 | ROADWAY EXPRESS C/O D&B/RMS BANKRUPTCY SVC P.O. BOX 5126 TIMONIUM, MD 21094 | Dividend paid 4.79% on $15,508.67; Claim# 177; Filed: $15,508.67; Reference: | 7100-000 | | 743.80 | 763,700.51 |
| 07/06/09 | 000282 | ROESCH, INC. P.O. BOX 328 BELLEVILLE, IL 62222 | Dividend paid 4.79% on $28,942.06; Claim# 178; Filed: $28,942.06; Reference: | 7100-000 | | 1,388.07 | 762,312.44 |

Ver: 19.00

Page: 136

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000283 | DAVE CASOLARI<br>18491 IL HIGHWAY 89<br>ARLINGTON, IL  61312 | Dividend paid   4.79% on<br>$1,081.64; Claim# 179; Filed: $1,081.64;<br>Reference: | 7100-003 | | 51.88 | 762,260.56 |
| * 07/06/09 | 000283 | DAVE CASOLARI<br>18491 IL HIGHWAY 89<br>ARLINGTON, IL  61312 | Dividend paid   4.79% on<br>$1,081.64; Claim# 179; Filed: $1,081.64;<br>Reference: | 7100-003 | | -51.88 | 762,312.44 |
| 07/06/09 | 000284 | MCMASTER CARR<br>ATTN:  ANDREA STREIGHT<br>P.O. BOx 54960<br>LOS ANGELES, CA  90054 | Dividend paid   4.79% on<br>$8,592.09; Claim# 180; Filed: $8,592.09;<br>Reference: | 7100-000 | | 412.08 | 761,900.36 |
| 07/06/09 | 000285 | CUSHMAN & WAKEFIELD OF ILLINOIS INC.<br>LUISA SEPULVEDA<br>455 N CITYFRONT PLACE DR, SUITE 2800<br>CHICAGO, IL  60611 | Dividend paid   4.79% on<br>$2,707.04; Claim# 181; Filed: $2,707.04;<br>Reference: | 7100-000 | | 129.83 | 761,770.53 |
| 07/06/09 | 000286 | FISHER SCIENTIFIC<br>GARRY BARNES REGIONAL CREDIT MGR<br>2000 PARK LANE<br>PITTSBURGH, PA  15275 | Dividend paid   4.79% on $179.91;<br>Claim# 182; Filed: $179.91; Reference: | 7100-000 | | 8.63 | 761,761.90 |
| * 07/06/09 | 000287 | WALTER CISOWSKI<br>36W755 WHISPERING TRAIL<br>ST CHARLES, IL  60175 | Dividend paid   4.79% on<br>$3,843.79; Claim# 184; Filed: $3,843.79;<br>Reference: | 7100-003 | | 184.35 | 761,577.55 |
| * 07/06/09 | 000287 | WALTER CISOWSKI<br>36W755 WHISPERING TRAIL<br>ST CHARLES, IL  60175 | Dividend paid   4.79% on<br>$3,843.79; Claim# 184; Filed: $3,843.79;<br>Reference: | 7100-003 | | -184.35 | 761,761.90 |
| 07/06/09 | 000288 | PORTER PRECISION PRODUCTS CO<br>ATTN:  DALE WARLAUMONT<br>2734 BANNING ROAD<br>CINCINNATI, OH  45239 | Dividend paid   4.79% on<br>$19,573.82; Claim# 185; Filed: $19,573.82;<br>Reference: | 7100-000 | | 938.77 | 760,823.13 |
| 07/06/09 | 000289 | COFACT NORTH AMERICA INC. AS AGENT<br>FOR ULBRICH STAINLESS ST<br>P.O. BOX 2102 | Dividend paid   4.79% on<br>$20,970.07; Claim# 186; Filed: $20,970.07;<br>Reference: | 7100-000 | | 1,005.73 | 759,817.40 |

Page: 137

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000290 | ATTN: DAVID MILLER CRANBURY, NJ 08512 ALTSCHULER MELVOIN & GLASSER, LLP ATTN:  CFO ONE SOUTH WACKER DRIVE CHICAGO, IL  60606 | Dividend paid   4.79% on $26,957.21; Claim# 188; Filed: $26,957.21; Reference: | 7100-000 | | 1,292.88 | 758,524.52 |
| 07/06/09 | 000291 | MEADEN PRECISION MACHINED PRODUCTS CO ATTN:  THOMAS MEADEN 210 W. 83RD STREET BURR RIDGE, IL  60527 | Dividend paid   4.79% on $53,748.96; Claim# 189; Filed: $53,748.96; Reference: | 7100-000 | | 2,577.82 | 755,946.70 |
| 07/06/09 | 000292 | SEI ELECTRONIC INC. ATTN:  CFO P.O. BOX 58789 RALEIGH, NC  27658 | Dividend paid   4.79% on $4,160.38; Claim# 190; Filed: $4,160.38; Reference: | 7100-000 | | 199.53 | 755,747.17 |
| 07/06/09 | 000293 | STEEL STORE, C/O SISKIN STEEL & SUPPLY CO ATTN:  DOUG PETERSON P.O. BOX 1191 CHATT, TN  37401 | Dividend paid   4.79% on $474.16; Claim# 191; Filed: $474.16; Reference: | 7100-000 | | 22.74 | 755,724.43 |
| 07/06/09 | 000294 | OPTIMUM STAFFING INC. ATTN:  Jeannie Hart 109 Interstate Drive NW CLEVELAND, TN  37312 | Dividend paid   4.79% on $333,932.51; Claim# 192; Filed: $333,932.51; Reference: | 7100-000 | | 16,015.54 | 739,708.89 |
| 07/06/09 | 000295 | FRONTEX INDUSTRIAL SUPPLY ATTN:  LOURES ONTIVEROS 6400 AIRPORT ROAD, BUILDING B EL PASO, TX  79925 | Dividend paid   4.79% on $13,056.99; Claim# 193; Filed: $13,056.99; Reference: | 7100-000 | | 626.22 | 739,082.67 |
| 07/06/09 | 000296 | ALL TEL BANKRUPTCY DEPT - 1269B5F03B 1 ALLIED DRIVE | Dividend paid   4.79% on $297.76; Claim# 194; Filed: $297.76; Reference: | 7100-000 | | 14.28 | 739,068.39 |

Page: 138

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

| Trustee Name: | GINA B. KROL |
|---|---|
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/09 | 000297 | LITTLE ROCK, AR  72202 LAKES PRECISION INC. P.O. BOX 630 THREE LAKES, WI  54562 | Dividend paid   4.79% on $167.45; Claim# 195; Filed: $167.45; Reference: | 7100-000 | | 8.03 | 739,060.36 |
| * | 07/06/09 | 000298 | TRI-STATE IND LUB INC. P.O. BOX 7474 BENSENVILLE, IL  60106 | Dividend paid   4.79% on $480.62; Claim# 196; Filed: $480.62; Reference: | 7100-003 | | 23.05 | 739,037.31 |
| * | 07/06/09 | 000298 | TRI-STATE IND LUB INC. P.O. BOX 7474 BENSENVILLE, IL  60106 | Dividend paid   4.79% on $480.62; Claim# 196; Filed: $480.62; Reference: | 7100-003 | | -23.05 | 739,060.36 |
| * | 07/06/09 | 000299 | MILAN EXPRESS ATTN:  CFO P.O. BOX 440235 NASHVILLE, TN  37244 | Dividend paid   4.79% on $2,945.11; Claim# 197; Filed: $2,945.11; Reference: | 7100-003 | | 141.25 | 738,919.11 |
| * | 07/06/09 | 000299 | MILAN EXPRESS ATTN:  CFO P.O. BOX 440235 NASHVILLE, TN  37244 | Dividend paid   4.79% on $2,945.11; Claim# 197; Filed: $2,945.11; Reference: | 7100-003 | | -141.25 | 739,060.36 |
| | 07/06/09 | 000300 | PARKVIEW METAL PRODUCTS 1275 E NSELL ROAD LAKE ZURICH, IL  60047 | Dividend paid   4.79% on $63,503.76; Claim# 198; Filed: $63,503.76; Reference: | 7100-000 | | 3,045.67 | 736,014.69 |
| | 07/06/09 | 000301 | CENTURY CITY 1800 PARTNERSHIP LP GERLAD PARSKY 10877 WILSHIRE BLVD, SUITE 2100 LOS ANGELES, CA  90024 | Dividend paid   4.79% on $167,967.09; Claim# 199; Filed: $167,967.09; Reference: | 7100-000 | | 8,055.77 | 727,958.92 |
| | 07/06/09 | 000302 | VERIZON NORTH INC AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON, IL  61701 | Dividend paid   4.79% on $122.48; Claim# 200; Filed: $122.48; Reference: | 7100-000 | | 5.87 | 727,953.05 |
| * | 07/06/09 | 000303 | CNC MACHINING ATTN:  CFO | Dividend paid   4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; | 7100-003 | | 609.27 | 727,343.78 |

LFORM2T4
**UST Form 101-7-TDR (10/1/2010)** *(Page: 245)*

Ver: 19.00

Page: 139

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 04-14517 -ABG
Case Name: APPLIANCE CONTROL GROUP INC

Trustee Name: GINA B. KROL
Bank Name: UNKNOWN BANK
Account Number / CD #: *******3466 Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 85 CARVER MILL ROAD TALKING ROCK, CA 30175 | Reference: | | | | |
| * 07/06/09 | 000303 | CNC MACHINING ATTN: CFO 85 CARVER MILL ROAD TALKING ROCK, CA 30175 | Dividend paid 4.79% on $12,703.60; Claim# 201; Filed: $12,703.60; Reference: | 7100-003 | | -609.27 | 727,953.05 |
| 07/06/09 | 000304 | SUNGARD ATTN: MAUREEN A MCGREEVEY, ESQ 680 EAST SWEDESFORD ROAD WAYNE, PA 19087 | Dividend paid 4.79% on $101,159.00; Claim# 202; Filed: $101,159.00; Reference: | 7100-000 | | 4,851.63 | 723,101.42 |
| 07/06/09 | 000305 | CHATT BUSINESS MACHINES INC. ATTN: WNEDY SHEPPARD 6220 AIRPARK DRIVE CHATTANOOGA, TN 37421 | Dividend paid 4.79% on $782.69; Claim# 203; Filed: $782.69; Reference: | 7100-000 | | 37.54 | 723,063.88 |
| 07/06/09 | 000306 | CANYON CONTAINER CORPORATION ATTN: RONALD W. RILEY 696 BLUFF CANYON CIRCLE EL PASO, TX 79912 | Dividend paid 4.79% on $69,051.56; Claim# 204; Filed: $69,051.56; Reference: | 7100-000 | | 3,311.74 | 719,752.14 |
| 07/06/09 | 000307 | FLUID POWER ENGINEERING 110 GORDON STREET ELK GROVE VILLAGE, IL 60007 | Dividend paid 4.79% on $1,082.94; Claim# 205; Filed: $1,082.94; Reference: | 7100-000 | | 51.94 | 719,700.20 |
| * 07/06/09 | 000308 | NATHAN GANTCHER C/O ALPHA INVESTMENT MGMT LLC 110 E. 59TH STREET, FLOOR 33 NEW YORK, NY 10022 | Dividend paid 4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: | 7100-003 | | 8,055.76 | 711,644.44 |
| * 07/06/09 | 000308 | NATHAN GANTCHER C/O ALPHA INVESTMENT MGMT LLC 110 E. 59TH STREET, FLOOR 33 NEW YORK, NY 10022 | Dividend paid 4.79% on $167,967.00; Claim# 207; Filed: $167,967.00; Reference: | 7100-003 | | -8,055.76 | 719,700.20 |
| 07/06/09 | 000309 | NICOR GAS P.O. BOX 549 | Dividend paid 4.79% on $997.07; Claim# 208; Filed: $997.07; Reference: | 7100-000 | | 47.82 | 719,652.38 |

Ver: 19.00

Page: 140

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AURORA, IL  60607 | | | | | |
| | 07/06/09 | 000310 | ELAN INDUSTRIES<br>ATTN: TODD THOMAS<br>401 REMINGTON BLVD, UNIT B<br>BOLINGBROOK, IL  60457 | Dividend paid  4.79% on<br>$5,000.00; Claim# 210; Filed: $5,000.00;<br>Reference: | 7100-000 | | 239.80 | 719,412.58 |
| | 07/06/09 | 000311 | RCD COMPONENTS, INC.<br>520 E INDUSTRIAL PARK DRIVE<br>MANCHESTER, NH  03109 | Dividend paid  4.79% on<br>$35,820.17; Claim# 211; Filed: $35,820.17;<br>Reference: | 7100-000 | | 1,717.95 | 717,694.63 |
| | 07/06/09 | 000312 | A-1 GLOVE & TRUCKING CO<br>P.O. BOX 869<br>OOLTEWAH, TN  37363 | Dividend paid  4.79% on<br>$13,289.12; Claim# 212; Filed: $13,289.12;<br>Reference: | 7100-000 | | 637.35 | 717,057.28 |
| | 07/06/09 | 000313 | HENKEL LOCTITE CORP<br>ATTN: SCOTT MILLER<br>1001 TROUT BROOK CROSSING<br>ROCKY HILL, CT  06067 | Dividend paid  4.79% on $622.60;<br>Claim# 213; Filed: $622.60; Reference: | 7100-000 | | 29.86 | 717,027.42 |
| | 07/06/09 | 000314 | EXPERT DIE INC.<br>885 CAVENDER ROAD SE<br>DALTON, GA  30721 | Dividend paid  4.79% on<br>$1,950.00; Claim# 216; Filed: $1,950.00;<br>Reference: | 7100-000 | | 93.52 | 716,933.90 |
| | 07/06/09 | 000315 | GARY ROERTS<br>2112 QUAIL RIDGE<br>NASHVILLE, TN  37207 | Dividend paid  4.79% on<br>$1,168.30; Claim# 217; Filed: $1,168.30;<br>Reference: | 7100-000 | | 56.03 | 716,877.87 |
| * | 07/06/09 | 000316 | DILLON IND TOOLS & ABRASIVE<br>ATTN: ED TODD<br>P.O. BOX 2979<br>RALEIGH, NC  27602 | Dividend paid  4.79% on<br>$1,971.34; Claim# 218; Filed: $1,971.34;<br>Reference: | 7100-003 | | 94.55 | 716,783.32 |
| * | 07/06/09 | 000316 | DILLON IND TOOLS & ABRASIVE<br>ATTN: ED TODD<br>P.O. BOX 2979<br>RALEIGH, NC  27602 | Dividend paid  4.79% on<br>$1,971.34; Claim# 218; Filed: $1,971.34;<br>Reference: | 7100-003 | | -94.55 | 716,877.87 |
| * | 07/06/09 | 000317 | HOUSE OF METALS INC.<br>ATTN: STEVEN PERITZMAN | Dividend paid  4.79% on<br>$56,320.00; Claim# 221; Filed: $56,320.00; | 7100-003 | | 2,701.13 | 714,176.74 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 5301 N FEDERAL HIGHWAY #200 BOCA RATON, FL  33487 | Reference: | | | | |
| * 07/06/09 | 000317 | HOUSE OF METALS INC. ATTN:  STEVEN PERITZMAN 5301 N FEDERAL HIGHWAY #200 BOCA RATON, FL  33487 | Dividend paid   4.79% on $56,320.00; Claim# 221; Filed: $56,320.00; Reference: | 7100-003 | | -2,701.13 | 716,877.87 |
| * 07/06/09 | 000318 | CITICORP VENDOR FINANCE INC. FKA COPELCO CAPITAL 1800 OVERCENTER DRIVE MOBERLY, MO  65270 | Dividend paid   4.79% on $1,185.74; Claim# 222; Filed: $1,185.74; Reference: | 7100-003 | | 56.87 | 716,821.00 |
| * 07/06/09 | 000318 | CITICORP VENDOR FINANCE INC. FKA COPELCO CAPITAL 1800 OVERCENTER DRIVE MOBERLY, MO  65270 | Dividend paid   4.79% on $1,185.74; Claim# 222; Filed: $1,185.74; Reference: | 7100-003 | | -56.87 | 716,877.87 |
| 07/06/09 | 000319 | ARROW ELECTRONCIS DOUGLASS P CHRISTENSEN 7459 SOUTH LIMA STREET ENGLEWOOD, CO  80012 | Dividend paid   4.79% on $811.76; Claim# 223; Filed: $811.76; Reference: | 7100-000 | | 38.93 | 716,838.94 |
| 07/06/09 | 000320 | YELLOW TRANSPORTATION INC. C/O D&B/RMS BANKRUPTCY SVCS P.O. BOX 5126 TIMONIUM, MD  21094 | Dividend paid   4.79% on $719.18; Claim# 224; Filed: $719.18; Reference: | 7100-000 | | 34.49 | 716,804.45 |
| 07/06/09 | 000321 | FLEXAN CORP ATTN:  SCOTT SEVERSON 6626 W DAKIN STREET CHICAGO, IL  60634 | Dividend paid   4.79% on $8,571.76; Claim# 225; Filed: $8,571.76; Reference: | 7100-000 | | 411.11 | 716,393.34 |
| 07/06/09 | 000322 | ULBRICH OF ILLINOIS ATTN:  JOHN WOODING 57 DODGE AVENUE NORTH HAVEN, CT  06473 | Dividend paid   4.79% on $20,970.07; Claim# 226; Filed: $20,970.07; Reference: | 7100-000 | | 1,005.73 | 715,387.61 |
| 07/06/09 | 000323 | KEN-MAC METALS, INC. | Dividend paid   4.79% on | 7100-000 | | 5,454.14 | 709,933.47 |

Page: 142

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ATTN: DENISE LONG<br>17901 ENGLEWOOD DRIVE<br>MIDDLEBURG HEIGHTS, OH 44130 | $113,721.78; Claim# 227; Filed: $113,721.78;<br>Reference: | | | | |
| | 07/06/09 | 000324 | USF HOLLAND<br>ATTN: CFO<br>1638 NEW MILFORD SCHOOL<br>ROCKFORD, IL 61109 | Dividend paid  4.79% on<br>$2,898.71; Claim# 228; Filed: $2,898.71;<br>Reference: | 7100-000 | | 139.02 | 709,794.45 |
| | 07/06/09 | 000325 | AMERICAN JEBCO CORP<br>ATTN: JACK DRINAN<br>11330 W MELROSE STREET<br>FRANKLIN PARK, IL 60131 | Dividend paid  4.79% on<br>$7,215.71; Claim# 229; Filed: $7,215.71;<br>Reference: | 7100-000 | | 346.07 | 709,448.38 |
| * | 07/06/09 | 000326 | BOC GASES<br>ATTN: JOAN MARKUSSEN<br>100 CORPORATE DRIVE<br>LEBANON, NJ 08833 | Dividend paid  4.79% on<br>$13,454.22; Claim# 230; Filed: $13,454.22;<br>Reference: | 7100-003 | | 645.27 | 708,803.11 |
| * | 07/06/09 | 000326 | BOC GASES<br>ATTN: JOAN MARKUSSEN<br>100 CORPORATE DRIVE<br>LEBANON, NJ 08833 | Dividend paid  4.79% on<br>$13,454.22; Claim# 230; Filed: $13,454.22;<br>Reference: | 7100-003 | | -645.27 | 709,448.38 |
| * | 07/06/09 | 000327 | AMITY INTERNATIONAL<br>ATTN: TOM COULTON<br>30285 BRUCE INDUSTRIAL PKWY, SUITE B<br>SOLON, OH 44139 | Dividend paid  4.79% on<br>$6,051.23; Claim# 231; Filed: $6,051.23;<br>Reference: | 7100-003 | | 290.22 | 709,158.16 |
| * | 07/06/09 | 000327 | AMITY INTERNATIONAL<br>ATTN: TOM COULTON<br>30285 BRUCE INDUSTRIAL PKWY, SUITE B<br>SOLON, OH 44139 | Dividend paid  4.79% on<br>$6,051.23; Claim# 231; Filed: $6,051.23;<br>Reference: | 7100-003 | | -290.22 | 709,448.38 |
| | 07/06/09 | 000328 | PARKER HANNIFIN CORPORATION<br>TECH-SEAL NAME<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | Dividend paid  4.79% on<br>$46,505.50; Claim# 232; Filed: $46,505.50;<br>Reference: | 7100-000 | | 2,230.42 | 707,217.96 |

Ver: 19.00

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/09 | 000329 | CITIBANK USA NA<br>DBA STAPLES<br>P.O. BOX 9025<br>DES MOINES, IA  50368 | Dividend paid   4.79% on<br>$3,093.64; Claim# 233; Filed: $3,093.64;<br>Reference: | 7100-000 | | 148.37 | 707,069.59 |
| * 07/06/09 | 000330 | AT&T WIRELESS<br>AWS BANKO<br>P.O. BOX 309<br>PORTLAND, OR  97207 | Dividend paid   4.79% on $529.38;<br>Claim# 234; Filed: $529.38; Reference: | 7100-003 | | 25.39 | 707,044.20 |
| * 07/06/09 | 000330 | AT&T WIRELESS<br>AWS BANKO<br>P.O. BOX 309<br>PORTLAND, OR  97207 | Dividend paid   4.79% on $529.38;<br>Claim# 234; Filed: $529.38; Reference: | 7100-003 | | -25.39 | 707,069.59 |
| * 07/06/09 | 000331 | DILLON IND. TOOLS & ABRASIVE<br>ATTN:  ED TODD<br>P.O. BOX 2979<br>RALEIGH, NC  27602 | Dividend paid   4.79% on<br>$3,617.79; Claim# 236; Filed: $3,617.79;<br>Reference: | 7100-003 | | 173.51 | 706,896.08 |
| * 07/06/09 | 000331 | DILLON IND. TOOLS & ABRASIVE<br>ATTN:  ED TODD<br>P.O. BOX 2979<br>RALEIGH, NC  27602 | Dividend paid   4.79% on<br>$3,617.79; Claim# 236; Filed: $3,617.79;<br>Reference: | 7100-003 | | -173.51 | 707,069.59 |
| 07/06/09 | 000332 | MOTION INDUSTRIES - TENNESSEE<br>ATTN:  H. STEVEN BROWN<br>1605 ALTON ROAD<br>BIRMINGHAM, AL  35210 | Dividend paid   4.79% on<br>$8,361.06; Claim# 237; Filed: $8,361.06;<br>Reference: | 7100-000 | | 401.00 | 706,668.59 |
| 07/06/09 | 000333 | MOTION INDUSTRIES - TENNESSEE<br>ATTN:  H. STEVEN BROWN<br>1605 ALTON ROAD<br>BIRMINGHAM, AL  35210 | Dividend paid   4.79% on<br>$4,115.38; Claim# 238; Filed: $4,115.38;<br>Reference: | 7100-000 | | 197.38 | 706,471.21 |
| * 07/06/09 | 000334 | HANDY & HARMAN<br>ATTN:  JOHN FREED<br>701 W TOWNSHIP LINE ROAD | Dividend paid   4.79% on<br>$90,279.14; Claim# 239; Filed: $90,279.14;<br>Reference: | 7100-003 | | 4,329.82 | 702,141.39 |

Ver: 19.00

Page: 144

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000334 | NORRISTOWN, PA  19403<br>HANDY & HARMAN<br>ATTN:  JOHN FREED<br>701 W TOWNSHIP LINE ROAD<br>NORRISTOWN, PA  19403 | Dividend paid   4.79% on $90,279.14; Claim# 239; Filed: $90,279.14; Reference: | 7100-003 | | -4,329.82 | 706,471.21 |
| 07/06/09 | 000335 | BELLSOUTH TELECOMMUNICATIONS INC.<br>REGIONAL BANKRUPTCY CENTER<br>29EF1-301 W BAY STREET<br>JACKSONVILLE, FL  32202 | Dividend paid   4.79% on $1,464.51; Claim# 240; Filed: $1,464.51; Reference: | 7100-000 | | 70.24 | 706,400.97 |
| 07/06/09 | 000336 | GATEWAY 2000<br>ATTN:  BONNIE FISCUS<br>610 GATEWAY DRIVE, P.O. BOX 2000<br>NORTH SIOUX CITY, SD  57049 | Dividend paid   4.79% on $553.26; Claim# 242; Filed: $553.26; Reference: | 7100-000 | | 26.53 | 706,374.44 |
| 07/06/09 | 000337 | DAVENPORT MACHINE INC.<br>ATTN:  PATTI VOGEL<br>167 AMES STREET<br>ROCHESTER, NY  14611 | Dividend paid   4.79% on $2,125.31; Claim# 243; Filed: $2,125.31; Reference: | 7100-000 | | 101.93 | 706,272.51 |
| * 07/06/09 | 000338 | SYSIX TECHNOLOGIES<br>800 JORIE BLVD<br>SUITE 110<br>OAK BROOK, IL  60523 | Dividend paid   4.79% on $983.74; Claim# 244; Filed: $983.74; Reference: | 7100-003 | | 47.18 | 706,225.33 |
| * 07/06/09 | 000338 | SYSIX TECHNOLOGIES<br>800 JORIE BLVD<br>SUITE 110<br>OAK BROOK, IL  60523 | Dividend paid   4.79% on $983.74; Claim# 244; Filed: $983.74; Reference: | 7100-003 | | -47.18 | 706,272.51 |
| 07/06/09 | 000339 | HYDROMAT, INC.<br>ATTN:  SHERRIE VOHS<br>11600 ADIE ROAD<br>ST LOUIS, MO  63043 | Dividend paid   4.79% on $10,573.02; Claim# 245; Filed: $10,573.02; Reference: | 7100-000 | | 507.09 | 705,765.42 |
| * 07/06/09 | 000340 | LINDE GAS LLC<br>P.O. BOX 94737 | Dividend paid   4.79% on $1,390.90; Claim# 246; Filed: $1,390.90; | 7100-003 | | 66.71 | 705,698.71 |

Page: 145

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000340 | CLEVELAND, OH 44101<br>LINDE GAS LLC<br>P.O. BOX 94737<br>CLEVELAND, OH 44101 | Reference:<br>Dividend paid  4.79% on<br>$1,390.90; Claim# 246; Filed: $1,390.90;<br>Reference: | 7100-003 | | -66.71 | 705,765.42 |
| 07/06/09 | 000341 | FEDERAL EXPRESS CORPORATION<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>2005 CORPORATE AVENUE, 2ND FLOOR<br>MEMPHIS, TN 38132 | Dividend paid  4.79% on<br>$156,713.69; Claim# 247; Filed: $156,713.69;<br>Reference: | 7100-000 | | 7,516.05 | 698,249.37 |
| 07/06/09 | 000342 | ALLIED ELECTRONICS INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Dividend paid  4.79% on $894.29;<br>Claim# 248; Filed: $894.29; Reference: | 7100-000 | | 42.89 | 698,206.48 |
| 07/06/09 | 000343 | ADP INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Dividend paid  4.79% on<br>$2,280.71; Claim# 249; Filed: $2,280.71;<br>Reference: | 7100-000 | | 109.38 | 698,097.10 |
| 07/06/09 | 000344 | ELLSWORTH ADHESIVES<br>W129 N 10825 WASHINGTON DRIVE<br>GERMANTOWN, WI 53022 | Dividend paid  4.79% on $816.16;<br>Claim# 252; Filed: $816.16; Reference: | 7100-000 | | 39.14 | 698,057.96 |
| 07/06/09 | 000345 | ELECTRIC POWER BOARD OF CHATTANOOGA<br>ATTN: TELECOMMUNICATIONS<br>P.O. BOX 182255<br>CHATTANOOGA, TN 37422 | Dividend paid  4.79% on<br>$26,802.67; Claim# 253; Filed: $26,802.67;<br>Reference: | 7100-000 | | 1,285.47 | 696,772.49 |
| * 07/06/09 | 000346 | UTILITY RESOURCE MANAGEMENT GROUP INC<br>2894 S COAST HIGHWAY<br>SUITE 1<br>LAGUNA BEACH, CA 92651 | Dividend paid  4.79% on<br>$13,563.52; Claim# 255; Filed: $13,563.52;<br>Reference: | 7100-003 | | 650.51 | 696,121.98 |
| * 07/06/09 | 000346 | UTILITY RESOURCE MANAGEMENT GROUP INC<br>2894 S COAST HIGHWAY | Dividend paid  4.79% on<br>$13,563.52; Claim# 255; Filed: $13,563.52;<br>Reference: | 7100-003 | | -650.51 | 696,772.49 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2                                                                                            Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 1 LAGUNA BEACH, CA  92651 | | | | | |
| 07/06/09 | 000347 | AMERICAN AIRLINES INC. UNIVERSAL AIR TRAVEL PLAN 7645 E. 63RD STREET MD 782 TULSA, OK  74133 | Dividend paid   4.79% on $30,329.20; Claim# 256; Filed: $30,329.20; Reference: | 7100-000 | | 1,454.60 | 695,317.89 |
| 07/06/09 | 000348 | MARKEM CORPORATION 150 CONGRESS STREET KEENE, NH  03431 | Dividend paid   4.79% on $524.30; Claim# 261; Filed: $524.30; Reference: | 7100-000 | | 25.15 | 695,292.74 |
| 07/06/09 | 000349 | ZURICH NORTH AMERICA/ATTN:  MARY PERLICK A/K/A ZURICH AMERICA INS. CO 1400 AMERICAN LANE SCHAUMBURG, IL  60196 | Dividend paid   4.79% on $8,701.00; Claim# 263; Filed: $8,701.00; Reference: | 7100-000 | | 417.30 | 694,875.44 |
| 07/06/09 | 000350 | ARCH SPECIALTY INS. CO THE CONTINENTAL GROUP P.O. BOX 5614 MANCHESTER, NH  03108 | Dividend paid   4.79% on $12,597.00; Claim# 264; Filed: $12,597.00; Reference: | 7100-000 | | 604.16 | 694,271.28 |
| 07/06/09 | 000351 | MILLER & MARTIN PLLC ATTN:  STACY EISELSTEIN 832 GEORGIA AVENUE, SUITE 1000 CHATTANOOGA, TN  37402 | Dividend paid   4.79% on $3,950.00; Claim# 265; Filed: $3,950.00; Reference: | 7100-000 | | 189.44 | 694,081.84 |
| 07/06/09 | 000352 | CENTRAL STEEL & WIRE ATTN:  JIM RINN 3000 W 51ST STREET CHICAGO, IL  60632 | Dividend paid   4.79% on $568.55; Claim# 269; Filed: $568.55; Reference: | 7100-000 | | 27.27 | 694,054.57 |
| * 07/06/09 | 000353 | SAXONBURG  CERAMICS INC. ATTN:  FRANK HUMES P.O. BOX 688 SAXONBURG, PA  16056 | Dividend paid   4.79% on $116,300.36; Claim# 273; Filed: $116,300.36; Reference: | 7100-003 | | 5,577.81 | 688,476.76 |
| * 07/06/09 | 000353 | SAXONBURG  CERAMICS INC. | Dividend paid   4.79% on | 7100-003 | | -5,577.81 | 694,054.57 |

Page: 147

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 04-14517 -ABG | Trustee Name: GINA B. KROL |
| Case Name: APPLIANCE CONTROL GROUP INC | Bank Name: UNKNOWN BANK |
| | Account Number / CD #: *******3466  Checking Account |
| Taxpayer ID No: *******1529 | |
| For Period Ending: 10/27/15 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ATTN:  FRANK HUMES<br>P.O. BOX 688<br>SAXONBURG, PA  16056 | $116,300.36; Claim# 273; Filed: $116,300.36;<br>Reference: | | | | |
| * 07/06/09 | 000354 | SANGLER SHEET METAL INC.<br>ATTN:  JAMES SPANGLER<br>4021 DODDS AVENUE, P.O. BOX 72635<br>CHATTANOOGA, TN  37407 | Dividend paid   4.79% on<br>$14,058.62; Claim# 274; Filed: $14,058.62;<br>Reference: | 7100-003 | | 674.26 | 693,380.31 |
| * 07/06/09 | 000354 | SANGLER SHEET METAL INC.<br>ATTN:  JAMES SPANGLER<br>4021 DODDS AVENUE, P.O. BOX 72635<br>CHATTANOOGA, TN  37407 | Dividend paid   4.79% on<br>$14,058.62; Claim# 274; Filed: $14,058.62;<br>Reference: | 7100-003 | | -674.26 | 694,054.57 |
| 07/06/09 | 000355 | SHEFFIELD BRONZE PAINT CO<br>ATTN:  MEL HART<br>17814 SOUTH WATERLOO ROAD<br>CLEVELAND, OH  44119 | Dividend paid   4.79% on<br>$1,553.16; Claim# 276; Filed: $1,553.16;<br>Reference: | 7100-000 | | 74.49 | 693,980.08 |
| 07/06/09 | 000356 | BEAVER OIL COMPANY<br>ATTN:  CFO<br>6037 LENZI AVENUE<br>HODGKINS, IL  60525 | Dividend paid   4.79% on<br>$1,113.00; Claim# 277; Filed: $1,113.00;<br>Reference: | 7100-000 | | 53.38 | 693,926.70 |
| 07/06/09 | 000357 | SMALL TUBE PRODUCTS<br>WOLVERINE FINANCE COMPANY<br>P.O. BOX 399<br>ARDMORE, TN  38449 | Dividend paid   4.79% on<br>$1,951.52; Claim# 279; Filed: $1,951.52;<br>Reference: | 7100-000 | | 93.60 | 693,833.10 |
| 07/06/09 | 000358 | NATIONAL JET COMPANY<br>ATTN:  R SAMUEL GRIFFITH<br>10 CUPLER DRIVE<br>LAVALE, MD  21502 | Dividend paid   4.79% on $429.14;<br>Claim# 283; Filed: $429.14; Reference: | 7100-000 | | 20.58 | 693,812.52 |
| 07/06/09 | 000359 | GUYSON CORPORATION<br>ATTN:  JOSEPH CODACOVI<br>13 GRANDE BLVD<br>SARATOGA SPRINGS, NY  12866 | Dividend paid   4.79% on<br>$4,698.54; Claim# 286; Filed: $4,698.54;<br>Reference: | 7100-000 | | 225.34 | 693,587.18 |

Ver: 19.00

FORM 2

Page: 148

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 07/06/09 | 000360 | GRAYBAR ELECTRIC ATTN: STEVE BECKMAN CALLER BOX 7300 NORCROSS, GA  30091 | Dividend paid  4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: | 7100-003 | | 43.05 | 693,544.13 |
| * | 07/06/09 | 000360 | GRAYBAR ELECTRIC ATTN: STEVE BECKMAN CALLER BOX 7300 NORCROSS, GA  30091 | Dividend paid  4.79% on $897.60; Claim# 287; Filed: $897.60; Reference: | 7100-003 | | -43.05 | 693,587.18 |
| | 07/06/09 | 000361 | LEINART'S INC. ATTN: CFO P.O. BOX 508 KNOXVILLE, TN  37901 | Dividend paid  4.79% on $710.60; Claim# 288; Filed: $710.60; Reference: | 7100-000 | | 34.08 | 693,553.10 |
| * | 07/06/09 | 000362 | ELECTRIC MOTOR SALES ATTN: JOE RICH P.O. BOX 22548 CHATTANOOGA, TN  37422 | Dividend paid  4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: | 7100-003 | | 19.38 | 693,533.72 |
| * | 07/06/09 | 000362 | ELECTRIC MOTOR SALES ATTN: JOE RICH P.O. BOX 22548 CHATTANOOGA, TN  37422 | Dividend paid  4.79% on $404.00; Claim# 289; Filed: $404.00; Reference: | 7100-004 | | -19.38 | 693,553.10 |
| | 07/06/09 | 000363 | BURR OAK TOOL & GUAGE COMPANY ATTN: DAVID FRANKS P.O. BOX 338 STURGIS, MI  49091 | Dividend paid  4.79% on $10,955.30; Claim# 293; Filed: $10,955.30; Reference: | 7100-000 | | 525.42 | 693,027.68 |
| | 07/06/09 | 000364 | NEW ENGLAND MINIATURE BALL GROUP ATTN: LES HENRY P.O. BOX 585 NORFOLK, CT  06058 | Dividend paid  4.79% on $8,272.28; Claim# 295; Filed: $8,272.28; Reference: | 7100-000 | | 396.74 | 692,630.94 |
| | 07/06/09 | 000365 | JAMES H. LAAS CO ATTN: CFO 6185 VALLEY DRIVE, P.O. BOX 1287 | Dividend paid  4.79% on $1,190.18; Claim# 297; Filed: $1,190.18; Reference: | 7100-000 | | 57.08 | 692,573.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 255)*

Ver: 19.00

Page FORM 2e

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/09 | 000366 | BETTENDORF, IA  52722<br>PROFESSIONAL DRUG SCREENING SERVICES<br>ATTN:  STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN  37422 | Dividend paid   4.79%  on<br>$3,970.00; Claim# 298; Filed: $3,970.00;<br>Reference: | 7100-003 | | 190.40 | 692,383.46 |
| * 07/06/09 | 000366 | PROFESSIONAL DRUG SCREENING SERVICES<br>ATTN:  STEVE ADKINS<br>P.O. BOX 25167<br>CHATTANOOGA, TN  37422 | Dividend paid   4.79%  on<br>$3,970.00; Claim# 298; Filed: $3,970.00;<br>Reference: | 7100-003 | | -190.40 | 692,573.86 |
| 07/06/09 | 000367 | SEASTROM MFG CO., INC.<br>ATTN:  DANETTE HUTCHINS<br>456 SEASTROM STREET<br>TWIN FALLS, SD  83301 | Dividend paid   4.79%  on $468.67;<br>Claim# 300; Filed: $468.67; Reference: | 7100-000 | | 22.48 | 692,551.38 |
| 07/06/09 | 000368 | CESAR-SCOTT, INC.<br>ATTN:  C. GUSTAVO FARELL<br>4731 RIPLEY DRIVE, SUITE B<br>EL PASO, TX  79922 | Dividend paid   4.79%  on<br>$25,430.10; Claim# 307; Filed: $25,430.10;<br>Reference: | 7100-000 | | 1,219.64 | 691,331.74 |
| 07/06/09 | 000369 | DAVID W. TROSCINSKI<br>438 WINDSOR DRIVE<br>OSWEGO, IL  60543 | Dividend paid   4.79%  on<br>$18,154.00; Claim# 308; Filed: $18,154.00;<br>Reference: | 7100-000 | | 870.67 | 690,461.07 |
| 07/06/09 | 000370 | THE BAILEY COMPANY<br>ATTN:  PHYLLIS KEITH<br>501 COWAN STREET<br>NASHVILLE, TN  37208 | Dividend paid   4.79%  on<br>$2,410.57; Claim# 309; Filed: $2,410.57;<br>Reference: | 7100-000 | | 115.61 | 690,345.46 |
| 07/06/09 | 000371 | STEEL STORE<br>C/O SISKIN STEEL & SUPPLY CO<br>P.O. BOX 1191<br>CHATTANOOGA, TN  37401 | Dividend paid   4.79%  on $213.74;<br>Claim# 313; Filed: $213.74; Reference: | 7100-000 | | 10.25 | 690,335.21 |
| 07/06/09 | 000372 | AEROVOX A DIV OF PARALLAX POWER<br>COMPANY<br>ATTN:  M LAVALLEE | Dividend paid   4.79%  on<br>$11,748.00; Claim# 315; Filed: $11,748.00;<br>Reference: | 7100-000 | | 563.44 | 689,771.77 |

FORM 2

Page: 150

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 167 JOHN VERTENTE BLVD<br>NEW BEDFORD, MA  02745 | | | | | |
| 07/06/09 | 000373 | ELECTRO SWITCH INC.<br>ATTN:  WILLIE ROBERSON<br>P.O. BOX 41129<br>RALEIGH, NC  27629 | Dividend paid   4.79% on<br>$104,026.57; Claim# 316; Filed: $104,026.57;<br>Reference: | 7100-000 | | 4,989.16 | 684,782.61 |
| 07/06/09 | 000374 | ACCURATE FELT & GASKET MFG CO INC.<br>ATTN:  WILLIAM GURNEY<br>3239 S. 51ST AVENUE<br>CICERO, IL  60804 | Dividend paid   4.79% on<br>$29,774.59; Claim# 317; Filed: $29,774.59;<br>Reference: | 7100-000 | | 1,428.00 | 683,354.61 |
| 07/06/09 | 000375 | MARK R. BOLDUC<br>5410 NASTASE PLACE<br>EL PASO, TX  79932 | Dividend paid   4.79% on<br>$4,763.72; Claim# 321U; Filed: $7,402.84;<br>Reference: | 7100-000 | | 228.47 | 683,126.14 |
| 07/06/09 | 000376 | AIR & HYDRAULIC EQUIPMENT, INC.<br>ATTN:  JACK HEAD<br>821 E 11TH STREET<br>CHATTANOOGA, TN  37403 | Dividend paid   4.79% on<br>$1,832.35; Claim# 323; Filed: $1,832.35;<br>Reference: | 7100-000 | | 87.88 | 683,038.26 |
| 07/06/09 | 000377 | METAL-MATIC<br>ATTN:  TOM JACKSON<br>629 SECOND STREET, SE<br>MINNEAPOLIS, MN  55414 | Dividend paid   4.79% on<br>$600,627.59; Claim# 324; Filed: $600,627.59;<br>Reference: | 7100-000 | | 28,806.34 | 654,231.92 |
| 07/06/09 | 000378 | RAYMOND BARBRICK<br>1121 HAMMOND CREEK TRAIL<br>BOGART, GA  30622 | Dividend paid   4.79% on<br>$5,000.00; Claim# 326; Filed: $5,000.00;<br>Reference: | 7100-000 | | 239.80 | 653,992.12 |
| * 07/06/09 | 000379 | HARRISON HORAN<br>8523 COUNTRY CLUB DRIVE<br>FRANKLIN, WI 53132 | Dividend paid   4.79% on<br>$84,563.14; Claim# 329; Filed: $84,563.14;<br>Reference: | 7100-003 | | 4,055.68 | 649,936.44 |
| * 07/06/09 | 000379 | HARRISON HORAN<br>8523 COUNTRY CLUB DRIVE<br>FRANKLIN, WI 53132 | Dividend paid   4.79% on<br>$84,563.14; Claim# 329; Filed: $84,563.14;<br>Reference: | 7100-003 | | -4,055.68 | 653,992.12 |
| 07/06/09 | 000380 | EMPLOYMENT CONNECTION | Dividend paid   4.79% on | 7100-000 | | 492.60 | 653,499.52 |

Page: 151

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        04-14517 -ABG

Case Name:   APPLIANCE CONTROL GROUP INC

Taxpayer ID No: *******1529

For Period Ending: 10/27/15

Trustee Name:        GINA B. KROL

Bank Name:           UNKNOWN BANK

Account Number / CD #:        *******3466  Checking Account

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: CFO<br>P.O. BOX 5322<br>CLEVELAND, TN 37320 | $10,270.88; Claim# 333; Filed: $10,270.88;<br>Reference: | | | | |
| 07/06/09 | 000381 | ROCKFORD TOOLCRAFT<br>ATTN: GERALD BUSSE<br>766 RESEARCH PARKWAY<br>ROCKFORD, IL 61109 | Dividend paid   4.79% on<br>$248,248.20; Claim# 335; Filed: $248,248.20;<br>Reference: | 7100-000 | | 11,906.08 | 641,593.44 |
| 07/06/09 | 000382 | SMALL PARTS INC.<br>ATTN: JIM BAUER<br>P.O. BOX 7002<br>LOGANSPORT, IN 46947 | Dividend paid   4.79% on<br>$377,677.55; Claim# 336; Filed: $377,677.55;<br>Reference: | 7100-000 | | 18,113.57 | 623,479.87 |
| 07/06/09 | 000383 | MAINSTAY SUITES<br>ATTN: DARIK DAWES<br>7030 AMIN DRIVE<br>CHATTANOOGA, TN 37421 | Dividend paid   4.79% on<br>$29,085.33; Claim# 337; Filed: $29,085.33;<br>Reference: | 7100-000 | | 1,394.94 | 622,084.93 |
| 07/06/09 | 000384 | DIGI-KEY CORPORATION<br>ATTN: DEB JABLINSKI<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701 | Dividend paid   4.79% on<br>$3,781.75; Claim# 339; Filed: $3,781.75;<br>Reference: | 7100-000 | | 181.37 | 621,903.56 |
| 07/06/09 | 000385 | JMS OF HOLLAND, INC.<br>ATTN: HAROLD JORDAN<br>101 E ROOSEVELT AVENUE<br>ZEELAND, MI 49464 | Dividend paid   4.79% on<br>$205,418.11; Claim# 340; Filed: $205,418.11;<br>Reference: | 7100-000 | | 9,851.93 | 612,051.63 |
| 07/06/09 | 000386 | BEARING DISTRIBUTORS<br>ATTN: ANDREA MOELLER<br>P.O. BOX 936<br>WATERLOO, IA 50704 | Dividend paid   4.79% on<br>$3,465.18; Claim# 342; Filed: $3,465.18;<br>Reference: | 7100-000 | | 166.19 | 611,885.44 |
| * 07/06/09 | 000387 | VIKING RUBBER PRODUCTS<br>ATTN: DAVE WYKOFF<br>181 GEMINI<br>BREA, CA 92621 | Dividend paid   4.79% on<br>$9,209.91; Claim# 343; Filed: $9,209.91;<br>Reference: | 7100-003 | | 441.71 | 611,443.73 |

FORM 2                                                                                                          Page: 152

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/06/09 | 000387 | VIKING RUBBER PRODUCTS ATTN: DAVE WYKOFF 181 GEMINI BREA, CA 92621 | Dividend paid 4.79% on $9,209.91; Claim# 343; Filed: $9,209.91; Reference: | 7100-003 | | -441.71 | 611,885.44 |
| | 07/06/09 | 000388 | IMAGE TECHNOLOGY ATTN: RAY CHAUDHARI 937 DAVIS ROAD ELGIN, IL 60123 | Dividend paid 4.79% on $825.00; Claim# 344; Filed: $825.00; Reference: | 7100-000 | | 39.57 | 611,845.87 |
| | 07/06/09 | 000389 | CITY OF CHATTANOOGA 100 EAST 11TH STREET SUITE 104 CHATTANOOGA, TN 37402 | Dividend paid 4.79% on $49,005.62; Claim# 345; Filed: $49,005.62; Reference: | 7100-000 | | 2,350.33 | 609,495.54 |
| | 07/06/09 | 000390 | MILL & MINE SUPPLY CO, INC. ATTN: DEE LAWRENCE 300 CHEROKEE BLVD, P.O. BOX 4210 CHATTANOOGA, TN 37405 | Dividend paid 4.79% on $138.09; Claim# 346; Filed: $138.09; Reference: | 7100-000 | | 6.62 | 609,488.92 |
| * | 07/06/09 | 000391 | AT&T WIRELESS AWS BANKO P.O. BOX 309 PORTLAND, OR 97207 | Dividend paid 4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: | 7100-003 | | 9.30 | 609,479.62 |
| * | 07/06/09 | 000391 | AT&T WIRELESS AWS BANKO P.O. BOX 309 PORTLAND, OR 97207 | Dividend paid 4.79% on $193.83; Claim# 347; Filed: $193.83; Reference: | 7100-003 | | -9.30 | 609,488.92 |
| | 07/06/09 | 000392 | KONVEYOR SANAYI LTD ORGANIZE DERI SANAYI BOLG YA-2 PARSEL, PK 11 TUZLA ISTANBUL TURKEY 81700 | Dividend paid 4.79% on $107,600.00; Claim# 348; Filed: $107,600.00; Reference: | 7100-000 | | 5,160.54 | 604,328.38 |
| | 07/06/09 | 000393 | AMERICAN SINTERED TECHNOLOGIES ATTN: DAN BUERK P.O. BOX 149 | Dividend paid 4.79% on $11,742.95; Claim# 352; Filed: $11,742.95; Reference: | 7100-000 | | 563.20 | 603,765.18 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 259)*

Ver: 19.00

Page: 153

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EMPORIUM, PA  15834 | | | | | |
| | 07/06/09 | 000394 | SHAN SACRANIE<br>2312 FAWN LAKE CIRCLE<br>NAPERVILLE, IL  60564 | Dividend paid   4.79% on<br>$230,000.00; Claim# 353; Filed: $230,000.00;<br>Reference: | 7100-000 | | 11,030.89 | 592,734.29 |
| | 07/06/09 | 000395 | AMCITO PARTNERS LP<br>RICHARD CARLSON<br>7234 LANCASTER PIKE, SUITE 300<br>HICKESSIN, DE  19707 | Dividend paid   4.79% on<br>$167,967.09; Claim# 354; Filed: $167,967.09;<br>Reference: | 7100-000 | | 8,055.77 | 584,678.52 |
| | 07/06/09 | 000396 | G&M DIE CASTING COMPANY<br>ATTN:  MARKUS J. HIRSCH<br>284 RICHERT ROAD<br>WOOD DALE, IL  60191 | Dividend paid   4.79% on<br>$140,395.00; Claim# 355; Filed: $140,395.00;<br>Reference: | 7100-000 | | 6,733.40 | 577,945.12 |
| | 07/06/09 | 000397 | ENGMAN-TAYLOR COMPANY, INC.<br>ATTN:  TOM HOYUM/CREDIT<br>W142 N 9351 FOUNTAIN BLVD.<br>MENOMONEE FALLS, WI  53051 | Dividend paid   4.79% on<br>$215,646.94; Claim# 356; Filed: $215,646.94;<br>Reference: | 7100-000 | | 10,342.51 | 567,602.61 |
| | 07/06/09 | 000398 | BNB INTERNATIONAL INC.<br>ATTN:  CFO<br>P.O. BOX 437<br>MENDOTA, IL  61342 | Dividend paid   4.79% on<br>$1,394.28; Claim# 359; Filed: $1,394.28;<br>Reference: | 7100-000 | | 66.87 | 567,535.74 |
| * | 07/06/09 | 000399 | AISLANTES & EMPAQUES DEL NORTE SA D CV<br>9004 TURRENTINE<br>EL PASO, TX  79925 | Dividend paid   4.79% on<br>$1,326.83; Claim# 360; Filed: $1,326.83;<br>Reference: | 7100-003 | | 63.64 | 567,472.10 |
| * | 07/06/09 | 000399 | AISLANTES & EMPAQUES DEL NORTE SA D CV<br>9004 TURRENTINE<br>EL PASO, TX  79925 | Dividend paid   4.79% on<br>$1,326.83; Claim# 360; Filed: $1,326.83;<br>Reference: | 7100-004 | | -63.64 | 567,535.74 |
| | 07/06/09 | 000400 | WOLVERINE METAL STAMPING<br>ATTN:  BRUCE WEBER<br>3600 TENNIS COURT | Dividend paid   4.79% on<br>$108,038.00; Claim# 361; Filed: $108,038.00;<br>Reference: | 7100-000 | | 5,181.55 | 562,354.19 |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ST JOSEPH, MI 49085 | | | | | |
| * 07/06/09 | 000401 | SCHIFF HARDIN LLP<br>ATTN: KAVITA PATEL<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | Dividend paid 4.79% on<br>$37,377.04; Claim# 362; Filed: $37,377.04;<br>Reference: | 7100-003 | | 1,792.62 | 560,561.57 |
| * 07/06/09 | 000401 | SCHIFF HARDIN LLP<br>ATTN: KAVITA PATEL<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | Dividend paid 4.79% on<br>$37,377.04; Claim# 362; Filed: $37,377.04;<br>Reference: | 7100-003 | | -1,792.62 | 562,354.19 |
| 07/06/09 | 000402 | METALS USA CARBON FLAT ROLLED INC.<br>METALS ATTN: BRIAN SCHMIDT<br>1070 W LIBERTY STREET<br>WOOSTER, OH 44691 | Dividend paid 4.79% on<br>$14,954.28; Claim# 363; Filed: $14,954.28;<br>Reference: | 7100-000 | | 717.21 | 561,636.98 |
| 07/06/09 | 000403 | EVERSEAL GASKET<br>ATTN: CFO<br>8309 COLE PARKWAY<br>SHAWNEE, KS 66227 | Dividend paid 4.79% on<br>$18,185.40; Claim# 364; Filed: $18,185.40;<br>Reference: | 7100-000 | | 872.18 | 560,764.80 |
| 07/06/09 | 000404 | PARMAN LUBRICANTS<br>C/O DAVID KRAUSE<br>7101 COCKRILL BEND BLVD<br>NASHVILLE, TN 37209 | Dividend paid 4.79% on<br>$39,328.99; Claim# 365; Filed: $39,328.99;<br>Reference: | 7100-000 | | 1,886.23 | 558,878.57 |
| 07/06/09 | 000405 | PETERSON TOOL COMPANY, INC.<br>ATTN: JOHN PETERSON<br>739 FESSLER LANE, P.O. BOX 100830<br>NASHVILLE, TN 37224 | Dividend paid 4.79% on<br>$3,630.45; Claim# 366; Filed: $3,630.45;<br>Reference: | 7100-000 | | 174.12 | 558,704.45 |
| 07/06/09 | 000406 | LH &F DEVELOPMENT PARTNERSHIP<br>C/O LINDA HOLZRICHTER<br>16 S LOCUST STREET<br>AURORA, IL 60506 | Dividend paid 4.79% on<br>$68,932.57; Claim# 368; Filed: $68,932.57;<br>Reference: | 7100-000 | | 3,306.03 | 555,398.42 |
| 07/06/09 | 000407 | HFR PRECISION MACHINING, INC.<br>ATTN: RICHARD TAZBAZ | Dividend paid 4.79% on<br>$85,111.62; Claim# 369; Filed: $85,111.62; | 7100-000 | | 4,081.99 | 551,316.43 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******3466  Checking Account |
| Taxpayer ID No: | *******1529 | | |
| For Period Ending: | 10/27/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1020 AIRPARK DRIVE | Reference: | | | | |
| | | SUGAR GROVE, IL  60554 | | | | | |
| 07/06/09 | 000408 | JOINING TECHNOLOGIES CORP | Dividend paid   4.79% on | 7100-000 | | 376.17 | 550,940.26 |
| | | ATTN:  MARK GWOZDZ | $7,843.36; Claim# 370; Filed: $7,843.36; | | | | |
| | | P.O. BOX 1995 | Reference: | | | | |
| | | BRIDGEVIEW, IL  60455 | | | | | |
| 07/06/09 | 000409 | ADMAN ELECTRIC | Dividend paid   4.79% on | 7100-000 | | 3,530.70 | 547,409.56 |
| | | ATTN:  CFO | $73,617.05; Claim# 371; Filed: $73,617.05; | | | | |
| | | P.O. BOX 72655 | Reference: | | | | |
| | | CHATTANOOGA, TN  37407 | | | | | |
| 07/06/09 | 000410 | TEXMEX SUPPLY | Dividend paid   4.79% on | 7100-000 | | 366.32 | 547,043.24 |
| | | C/O EP BUDKIRK | $7,638.00; Claim# 373; Filed: $7,638.00; | | | | |
| | | 6006 N MESA, #806 | Reference: | | | | |
| | | EL PASO, TX  79912 | | | | | |
| 07/06/09 | 000411 | FORM PLASTICS | Dividend paid   4.79% on | 7100-000 | | 223.61 | 546,819.63 |
| | | ATTN:  D. VITALE | $4,662.29; Claim# 381; Filed: $4,662.29; | | | | |
| | | 3825 STERN AVENUE | Reference: | | | | |
| | | ST CHARLES, IL  60174 | | | | | |
| 07/06/09 | 000412 | ATLANTA GAS LIGHT | Dividend paid   4.79% on | 7100-000 | | 355.08 | 546,464.55 |
| | | P.O. BOX 4569 | $7,403.60; Claim# 382; Filed: $7,403.60; | | | | |
| | | ATLANTA, GA  30322 | Reference: | | | | |
| 07/06/09 | 000413 | UNITED PARCEL SERVICE | Dividend paid   4.79% on | 7100-000 | | 225.70 | 546,238.85 |
| | | C/O RECEIVABLE MGMT SERVICES | $4,706.00; Claim# 383; Filed: $4,706.00; | | | | |
| | | P.O. BOX 4396 | Reference: | | | | |
| | | TIMONIUM, MD  21094 | | | | | |
| 07/06/09 | 000414 | WALTER A WOOD SUPPLY CO., INC. | Dividend paid   4.79% on | 7100-000 | | 938.06 | 545,300.79 |
| | | C/O JAMES J HENRY JR | $19,559.14; Claim# 384; Filed: $19,559.14; | | | | |
| | | 412 BROAD STREET | Reference: | | | | |
| | | CHATTANOOGA, TN  37402 | | | | | |
| 07/06/09 | 000415 | MET-L-FLO INC. | Dividend paid   4.79% on | 7100-000 | | 109.01 | 545,191.78 |
| | | C/O ELIZABETH A BATES OF HUCK BOUMA | $2,273.00; Claim# 385; Filed: $2,273.00; | | | | |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 262)*

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-14517 -ABG |
|---|---|
| Case Name: | APPLIANCE CONTROL GROUP INC |

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Trustee Name:   GINA B. KROL
Bank Name:   UNKNOWN BANK
Account Number / CD #:   *******3466  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PC 1755 S NAPERVILLE ROAD, SUITE 200 WHEATON, IL 60187 | Reference: | | | | |
| * | 07/06/09 | 000416 | WW GRANGER INC. FLORIN DOSUMMU/LORD BILLELL & BROOK LLP 111 S WACKER DRIVE CHICAGO, IL 60606 | Dividend paid  4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: | 7100-003 | | 76.74 | 545,115.04 |
| * | 07/06/09 | 000416 | WW GRANGER INC. FLORIN DOSUMMU/LORD BILLELL & BROOK LLP 111 S WACKER DRIVE CHICAGO, IL 60606 | Dividend paid  4.79% on $1,600.00; Claim# 386; Filed: $1,600.00; Reference: | 7100-004 | | -76.74 | 545,191.78 |
| | 07/06/09 | 000417 | WOLVERINE METAL STAMPING, ICN. VARNUM RIDDERING ET AL P.O. BOX 352 GRAND RAPIDS, MI 49501 | Dividend paid  4.79% on $25,000.00; Claim# 388; Filed: $25,000.00; Reference: | 7100-000 | | 1,199.01 | 543,992.77 |
| | 07/06/09 | 000418 | COMPONENT MACHINERY & ENGINEERING CO THOMAS BLUMENTHAL, PAULIE ET AL 165 N. MERAMEC AVENUE, 6TH FLOOR ST LOUIS, MO 63105 | Dividend paid  4.79% on $24,493.07; Claim# 389; Filed: $24,493.07; Reference: | 7100-000 | | 1,174.70 | 542,818.07 |
| * | 07/06/09 | 000419 | JACOBSON PARTNERS ATTN: MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY 10022 | Dividend paid  4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: | 7100-003 | | 1,294.93 | 541,523.14 |
| * | 07/06/09 | 000419 | JACOBSON PARTNERS ATTN: MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY 10022 | Dividend paid  4.79% on $27,000.00; Claim# 390; Filed: $27,000.00; Reference: | 7100-004 | | -1,294.93 | 542,818.07 |
| | 07/06/09 | 000420 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 16.57 | 542,801.50 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     04-14517  -ABG
Case Name:   APPLIANCE CONTROL GROUP INC

Trustee Name:   GINA B. KROL
Bank Name:      UNKNOWN BANK
Account Number / CD #:   *******3466  Checking Account

Taxpayer ID No: *******1529
For Period Ending: 10/27/15

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #   42 7100-000      $-3.59 | | | | |
| | | | Claim #   67 7100-000      $-1.82 | | | | |
| | | | Claim #   108 7100-000     $-1.04 | | | | |
| | | | Claim #   197 7100-000     $-4.84 | | | | |
| | | | Claim #   233 7100-000     $-1.28 | | | | |
| | | | Claim #   241 7100-000     $-4.00 | | | | |
| 07/20/09 | 000421 | DAFNIOTIS, GERLADINE CACHAT C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | REISSUANCE OF CHECK #253/CLAIM #144 | 7100-000 | | 150.49 | 542,651.01 |
| 08/12/09 | 000422 | JP ACQUISITION FUND III LP BENJAMIN JACOBSON, C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | REPLACEMENT CHECK #258/DIVIDEND PAID 4.79% ON $10,146,599.79, CLAIM #150, FILED $10,146,599.79 | 7100-000 | | 486,634.96 | 56,016.05 |
| 08/12/09 | 000423 | NICORLAS KARLSON TRUST MICHAEL FUCHS, TRSUTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | REPLACEMENT CK#259.DIVIDEND PAID 4.79% ON $9,609.47, CLAIM 151, FILED: $9,609.47 | 7100-000 | | 460.87 | 55,555.18 |
| 08/12/09 | 000424 | SARA K JACOBSON TRUST MICHAEL FUCHS TRUSTEE 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10021 | REPLACEMENT CK#260.DIVIDENT PAID 4.79% ON $19,218.90; CLAIM #152; FILED $19,218.90 | 7100-000 | | 921.75 | 54,633.43 |
| 08/12/09 | 000425 | JACOBSON PARTNERS ATTN:  MR. BENJAMIN JACOBSON 595 MADISON AVENUE, SUITE 3100 NEW YORK, NY  10022 | REPLACEMENT CHECK#261/DIVIDEND PAID 4.79% ON $15,903.24; CLAIM#153; FILED $15,903.24 | 7100-000 | | 762.73 | 53,870.70 |
| 08/12/09 | 000426 | BENJAMIN JACOBSON C/O JACOBSON PARTNERS 595 MADISON AVENUE, 31ST FLOOR NEW YORK, NY  10022 | REPLACE CK#262/DIVIDEND PAID 4.79% ON $120,874.84; CLAIM #154; FILED $120,874.84 | 7100-000 | | 5,797.21 | 48,073.49 |

Page: 158

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-14517 -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |

| | |
|---|---|
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/12/09 | 000427 | JACOBSON PARTNERS<br>ATTN:  MR. BENJAMIN JACOBSON<br>595 MADISON AVENUE, SUITE 3100<br>NEW YORK, NY  10022 | REPLACEMENT CK#419/DIVIDEND PAID<br>4.79% ON $27,000.00; CLAIM #390; FILED<br>$27,000.00 | 7100-000 | | 1,294.93 | 46,778.56 |
| 10/14/09 | 000428 | CLERK, U.S. BANKRUPTCY COURT<br>219 SOUTH DEARBORN STREET<br>7TH FLOOR<br>CHICAGO, IL  60604 | UNCLAIMED FUNDS<br>Claim #   31 7100-000      $-7,223.88<br>Claim #   33 7100-000      $-137.94<br>Claim #   34 7100-000      $-128.77<br>Claim #   35 7100-000      $-61.63<br>Claim #   46 7100-000      $-123.83<br>Claim #   75 7100-000      $-1,419.29<br>Claim #   80 7100-000      $-135.44<br>Claim #   93 7100-000      $-1,149.91<br>Claim #   96 7100-000      $-1,315.09<br>Claim #   97 7100-000      $-931.50<br>Claim #  105 7100-000      $-56.50<br>Claim #  106 7100-000      $-23.99<br>Claim #  109 7100-000      $-32.41<br>Claim #  121 7100-000      $-437.45<br>Claim #  131 7100-000      $-70.74<br>Claim #  135 7100-000      $-6.81<br>Claim #  142 7100-000      $-367.93<br>Claim #  161 7100-000      $-23.40<br>Claim #  173 7100-000      $-92.66<br>Claim #  188 7100-000      $-167.24<br>Claim #  189 7100-000      $-23.72<br>Claim #  193 7100-000      $-368.70<br>Claim #  200 7100-000      $-71.65<br>Claim #  202 7100-000      $-1,015.79<br>Claim #  205 7100-000      $-51.88<br>Claim #  210 7100-000      $-184.35 | 7100-000 | | 46,778.56 | 0.00 |

Ver: 19.00

FORM 2

Page: 159

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-14517  -ABG | |
| Case Name: | APPLIANCE CONTROL GROUP INC | |
| | | |
| Taxpayer ID No: | *******1529 | |
| For Period Ending: | 10/27/15 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #  222 7100-000 | $-23.05 | | | |
| | | | Claim #  223 7100-000 | $-141.25 | | | |
| | | | Claim #  227 7100-000 | $-609.27 | | | |
| | | | Claim #  234 7100-000 | $-8,055.76 | | | |
| | | | Claim #  245 7100-000 | $-94.55 | | | |
| | | | Claim #  248 7100-000 | $-2,701.13 | | | |
| | | | Claim #  249 7100-000 | $-56.87 | | | |
| | | | Claim #  257 7100-000 | $-645.27 | | | |
| | | | Claim #  258 7100-000 | $-290.22 | | | |
| | | | Claim #  261 7100-000 | $-25.39 | | | |
| | | | Claim #  263 7100-000 | $-173.51 | | | |
| | | | Claim #  266 7100-000 | $-4,329.82 | | | |
| | | | Claim #  271 7100-000 | $-47.18 | | | |
| | | | Claim #  273 7100-000 | $-66.71 | | | |
| | | | Claim #  282 7100-000 | $-650.51 | | | |
| | | | Claim #  300 7100-000 | $-5,577.81 | | | |
| | | | Claim #  301 7100-000 | $-674.26 | | | |
| | | | Claim #  314 7100-000 | $-43.05 | | | |
| | | | Claim #  316 7100-000 | $-19.38 | | | |
| | | | Claim #  325 7100-000 | $-190.40 | | | |
| | | | Claim #  357 7100-000 | $-4,055.68 | | | |
| | | | Claim #  371 7100-000 | $-441.71 | | | |
| | | | Claim #  375 7100-000 | $-9.30 | | | |
| | | | Claim #  388 7100-000 | $-63.64 | | | |
| | | | Claim #  414 7100-000 | $-76.74 | | | |
| | | | Claim #  107 7100-000 | $-150.49 | | | |
| | | | Claim #  141 7100-000 | $-150.49 | | | |
| | | | Claim #  390 7100-000 | $-1,792.62 | | | |

Ver: 19.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 04-14517  -ABG |
| Case Name: | APPLIANCE CONTROL GROUP INC |
| Taxpayer ID No: | *******1529 |
| For Period Ending: | 10/27/15 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******3466  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | | | |
| Memo Allocation Disbursements: | 0.00 | | | | |
| Memo Allocation Net: | 0.00 | | | | |

Account  *******3466

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 389 | Checks | 1,073,009.58 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 0.00 | | |
| 0 | Adjustments In | 0.00 | | Total | $ 1,073,009.58 |
| 1 | Transfers In | 1,073,009.58 | | |
| | Total | $ 1,073,009.58 | | |

| | | |
|---|---|---|
| Total Allocation Receipts: | 150,000.00 |
| Total Allocation Disbursements: | 141,450.00 |
| Total Memo Allocation Net: | 8,550.00 |

Report Totals

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 61 | Deposits | 1,660,242.75 | 1,103 | Checks | 1,689,210.05 |
| 83 | Interest Postings | 29,046.42 | 4 | Adjustments Out | 3,540.20 |
| | | | 5 | Transfers Out | 1,815,991.16 |
| | Subtotal | $ 1,689,289.17 | | |
| 4 | Adjustments In | 3,461.08 | | Total | $ 3,508,741.41 |
| 5 | Transfers In | 1,815,991.16 | | |
| | Total | $ 3,508,741.41 | Net Total Balance | $ 0.00 |

| | |
|---|---|
| | /s/    GINA B. KROL |
| Trustee's Signature: | Date: 10/27/15 |
| | GINA B. KROL |